**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| AMR CORPORATION, *et al.*, | : | 11-_____ (___) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

-------------------------------------------------------------x

**AFFIDAVIT OF ISABELLA D. GOREN**
**PURSUANT TO LOCAL BANKRUPTCY RULE 1007-2**

STATE OF NEW YORK      )
                       )    ss:
COUNTY OF NEW YORK   )

Isabella D. Goren, being duly sworn, hereby deposes and says:

1.      I am the Chief Financial Officer and Senior Vice President of AMR Corporation ("**AMR Corp.**") and its subsidiary American Airlines, Inc. ("**American Airlines**"). On November 29, 2011 (the "**Commencement Date**"), AMR Corp. and its subsidiaries American Airlines Realty (NYC) Holdings, Inc.; American Airlines; AMR Eagle Holding Corporation; Americas Ground Services, Inc.; PMA Investment Subsidiary, Inc.; SC Investment, Inc.; American Eagle Airlines, Inc.; Executive Airlines, Inc.; Executive Ground Services, Inc.; Eagle Aviation Services, Inc.; Admirals Club, Inc.; Business Express Airlines, Inc.; Reno Air, Inc.; AA Real Estate Holding GP LLC; AA Real Estate Holding L.P.; American Airlines Marketing Services LLC; American Airlines Vacations LLC; American Aviation Supply LLC; and American Airlines IP Licensing Holding, LLC (collectively, the "**Debtors**," and together with each of their non-Debtor subsidiaries, "**AMR**") each commenced a case under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"). I am knowledgeable and familiar with the business and financial affairs of AMR. This Affidavit is submitted pursuant to Rule

1007-2 of the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**") for the purpose of apprising the Court and other parties in interest of the circumstances that compelled the commencement of the chapter 11 cases and in support of (i) the Debtors' chapter 11 petitions and (ii) the motions and applications that the Debtors have filed with the Court, including, but not limited to, the "first-day motions" (the "**First-Day Pleadings**").  I am authorized to submit this Affidavit on behalf of AMR.

2.      I have been employed by AMR for twenty-five years.  I joined American Airlines as a financial analyst in 1986 and subsequently held managerial positions in the financial planning, human resources, and revenue management departments.  In 1992, I became AMR's director of investor relations, serving as AMR's primary interface with the Wall Street community.  Between 1994 and 1998, I held positions at AMR Services, a then subsidiary of AMR Corp., following which I was elected a corporate officer of American Airlines and named vice president of customer services planning.  Since that time, I held a number of different leadership positions before being elected a senior officer of American Airlines in 2006.  In July of 2010, I became AMR Corp.'s and American Airlines' Chief Financial Officer.  I earned a Bachelor of Science degree from the University of Texas and an MBA from Southern Methodist University.

3.      Except as otherwise indicated, the facts set forth in this Affidavit are based upon my personal knowledge, my review of relevant documents, information provided to me by employees working under my supervision, or my opinion based upon experience, knowledge, and information concerning the operations of AMR and the airline industry.  If called upon to testify, I would testify competently to the facts set forth in this Affidavit.  Unless otherwise

indicated, the financial information contained herein is unaudited and provided on a consolidated basis for AMR, which includes certain of its non-Debtor subsidiaries.

4.    This Affidavit is intended to provide a summary overview of the business of AMR and the need for restructuring the business pursuant to chapter 11.  Section I describes the nature of the AMR business.  Section II describes the circumstances that compelled the commencement of the chapter 11 cases.  Section III describes the capital structure of AMR and the potential financial circumstances that will impact the administration of the chapter 11 cases. Section IV identifies the attached schedules of information required by Local Bankruptcy Rule 1007-2.

## I.

### AMR's Business

5.    AMR Corp. was incorporated in October 1982, and virtually all of its operations are within the global airline industry.  Its principal subsidiary, American Airlines, was founded in 1934 and has long been America's premier flagship airline.  As of November 1, 2011, American Airlines had a fleet of over 600 jet aircraft and provided approximately 1,800 scheduled daily departures to approximately 160 destinations throughout North America, the Caribbean, Latin America, Europe, and Asia.

6.    AMR Eagle Holding Corporation ("**Eagle**") is a wholly-owned subsidiary of AMR.  It owns two regional airlines doing business as "American Eagle":  American Eagle Airlines, Inc. and Executive Airlines, Inc.  The American Eagle fleet and flights operated by an independent carrier operating as "American Connection" feed passenger traffic to American Airlines pursuant to a capacity purchase agreement under which American Airlines receives all passenger revenue from flights and pays Eagle and American Connection for the services they

provide to American Airlines.  As of November 1, 2011, Eagle provided approximately 1,500 scheduled daily departures to over 175 destinations in North America, Mexico, and the Caribbean.

7.    <u>Domestic Operations</u>.  AMR carriers serve a total of 180 cities in the United States, with an average of 3,000 daily departures.  AMR's domestic network is focused on the most important business markets:  New York, Los Angeles, Chicago, Dallas/Fort Worth, and Miami.  Eagle increases the number of markets served by providing connections at American Airlines' primary markets to regional destinations not otherwise serviced by American Airlines.  AmericanConnection, similarly, provides connecting service to American Airlines through Chicago O'Hare.

8.    <u>International Operations</u>.  As of November 1, 2011, AMR carriers provided approximately 300 departures per day to international destinations in the Caribbean, Canada, Latin America, Europe, and Asia.  American Airlines is also a founding member of the **one**world alliance, pursuant to which member airlines may offer to their customers more services and benefits than any member airline can provide individually, including (i) a broader route network, (ii) opportunities to earn and redeem frequent flyer miles across the combined **one**world network, and (iii) access to more airport lounges and clubs.  The strength of the AMR network has been complemented and reinforced by bringing some of the best international carriers into the **one**world global alliance.  The airlines that are **one**world members collectively serve 750 destinations in approximately 150 countries, with more than 8,400 daily departures.  In 2010, AMR's operating revenue from international operations was approximately 40% of total operating revenues.

9.      <u>Cargo</u>.  AMR carriers provide over 90 million pounds of weekly cargo lift capacity to major cities in the United States, Europe, Canada, Mexico, the Caribbean, Latin America, and Asia.

10.      <u>Frequent Flyer Program</u>.  American Airlines established the AAdvantage® frequent flyer program ("**AAdvantage®**") to develop passenger loyalty by offering awards to travelers for their continued patronage.  The program has been, and continues to be, beneficial and successful.  AAdvantage® benefits from a growing base of approximately 67 million members.  AMR sells mileage credits and related services to other participant companies in the AAdvantage® program, of which there are over 1,000.

11.      <u>Other Revenue</u>.  Approximately 11% of AMR's 2010 total revenue came from marketing services related to the sale of mileage credits in the AAdvantage® program, membership fees and related revenue from AMR's Admirals Club operations, service charges, and baggage handling fees.

12.      <u>Aircraft</u>.  Substantially all of the aircraft in AMR's fleet are financed through operating leases, capital leases, private bank mortgages, and publicly-issued secured debt instruments.  As of November 1, 2011, American Airlines had a fleet of over 600 aircraft and Eagle had a fleet of approximately 300 aircraft.

13.      <u>Future Aircraft Acquisitions</u>.  As part of its continuing development of foundational building blocks for a successful future, AMR recently reached innovative and industry-leading agreements with Boeing and Airbus that will enable the Company within five years to operate the youngest and most efficient fleet among its U.S. competitors.  Under these agreements, American Airlines expects to acquire 460 narrowbody aircraft beginning during the period 2013-2022.  These agreements represent a major foundation for AMR's future.  Included

in the entire package of acquisition agreements is $13 billion of committed financing from the aircraft manufacturers.  The acquisitions will allow the lowering of costs and greater flexibility to capitalize fully on the network.

14.    <u>Labor</u>.  AMR employs more than 88,000 people domestically and abroad. A majority of AMR's U.S. based employees are unionized and subject to collective bargaining agreements.

## II.

### The Need for Chapter 11 Relief and the Events
### <u>Compelling the Commencement of These Chapter 11 Cases</u>

15.    As reflected in the chart annexed hereto as **Exhibit "A,"** since 2009, AMR's financial performance has lagged behind its major network competitors.  Each of the other airlines in this chart, of course, restructured their costs and emerged from chapter 11 prior to 2009.  (United emerged from chapter 11 in 2006; US Airways emerged from its second chapter 11 in 2005; Delta and its future merger partner Northwest emerged from chapter 11 in 2007.)

16.    To address the liquidity needs that resulted from its weak financial performance, AMR has over the past few years obtained additional secured financing by pledging virtually all of its unencumbered assets.  Even with that security, the financial markets have required interest rates on those financings which are above the prevailing market rates in the low-interest environment of recent years.  That added cost, of course, has aggravated AMR's cost structure.

17.    There are a number of reasons for AMR's weakened financial condition. The Airline Deregulation Act of 1978 was intended to, and did, transform the U.S. airline industry from an era of economic regulation to an era of intense competition.  The intensity of

that competition has increased markedly since the advent of Internet-based marketing and

reservations systems that resulted in complete price transparency to the consumer – making

comparison shopping for the lowest fare extremely easy.  In the twenty years following

deregulation, many of the most prominent U.S. air carriers – household names like Pan

American, Eastern, TWA, and Braniff – failed to compete effectively, entered bankruptcy, and

were either absorbed by merger or liquidated.  During that same twenty-year period, however,

AMR was an industry leader in innovation, cost reduction, and increased efficiencies, which

enabled AMR's carriers to grow and prosper despite enormous competitive challenges.

18.    Following the events of September 11, 2001, however, the entire

remaining U.S. airline industry faced even greater challenges, including, but not limited to, a

significant decline in air travel and dramatically increased costs for security and fuel.  Those

challenges led two major network carriers, US Airways and United Airlines, to seek relief under

chapter 11 in 2002.  Two other major network carriers, Delta Air Lines and Northwest Airlines,

struggled through three more years but ultimately filed for relief under chapter 11 in September

2005.

19.    AMR has been the only major network carrier that has not sought the

relief afforded by chapter 11 to restructure operating costs and liabilities.  Like the other major

network carriers, AMR faced a major financial crisis as a result of the events of September 11,

2001.  Unlike the other carriers, however, and with the cooperation of its employees, AMR was

able to stave off bankruptcy by implementing hundreds of initiatives resulting, by the end of

2004, in annual cost reductions of approximately $4.1 billion.  This included reaching consensual

agreements with the labor unions and the non-union employees at American Airlines in the

Spring of 2003, which reduced American Airlines' labor costs by approximately $1.8 billion per

year.  This gave AMR what was then perceived as an opportunity to return to prosperity and

success with competitive costs.  Since that time, however, AMR's major competitors exited

chapter 11 with dramatically improved balance sheets and dramatically reduced costs, including

labor costs that are significantly lower than AMR's labor costs.

        20.    As a result of their chapter 11 restructurings, AMR's major network

competitors have each been able to return to profitability.  Each of these competitors achieved

this financial performance despite the impact of the major economic downturn and despite the

dramatic increase in the price, and price volatility, of jet fuel.

        21.    AMR long ago learned, through bitter experience, that if it does not match

competitors' fares on a route, it will lose customers to the lower priced carrier.  Thus, experience

has taught AMR that having higher prices results in lower revenues, rather than higher revenues.

That leads to a fundamental point of basic economics:  Where intense price competition prevails

in a marketplace, the key to profitability is a competitive cost structure.  Since their

restructurings in chapter 11, AMR's major network competitors all have lower costs than AMR.

Indeed, as demonstrated in **Exhibit "B,"** annexed hereto, AMR today has the highest operating

costs among the four surviving major U.S. network air carriers (i.e., compared to United, Delta,

and US Airways).

        22.    Industry analysts also fully recognize the problem of AMR's

noncompetitive cost structure.  *See, e.g.,* Michael Linenberg, AMR Corporation: Sept Q Loss

Underscores AMR Challenges *in* Deutsche Bank Equity Research Report (Oct. 20, 2011)

("Although we believe AMR at its core has all of the elements of a strong franchise, it will never

be able to achieve its potential until it has a competitive cost structure.").

23.    AMR has undertaken major efforts over the past eight years to reduce its costs.  As noted, by the end of 2004, AMR had achieved approximately $4.1 billion in annual cost reductions.  These efforts, which include reductions in food and beverage costs, commission expenses, fuel savings initiatives, fleet simplification, information technology service spending reductions, streamlined operating procedures and productivity improvements, supplier cost reductions, and the aforementioned renegotiated labor costs, resulted in cumulative annual savings by 2008 of approximately $6 billion.  Faced with the relentless pressures of ever-intensifying competition and rising fuel prices, in 2010 AMR pursued over fifty additional non-fuel cost reduction initiatives aimed at generating another $250 million in annual savings.  These initiatives included increasing reliance on automated passenger check-in (kiosks, AA.com, and Mobile AA.com); changes to health benefit plans, including enhanced care management, increased employee contribution percentages, and higher co-pays for its non-union workforce; reduction in maintenance costs, including closing the Kansas City maintenance base and eliminating four line maintenance stations; enhancing systems to correct vendor overcharges for sales and use taxes; consolidation of Latin American accounting offices; adopting a "Price-to-Profitability" program to target additional supplier savings; reduction of commission rates on Caribbean services; and renegotiation of IT support rates with its third-party vendor.  AMR has continued to pursue every effort short of chapter 11 to reform its cost structure, pursuing over sixty additional initiatives aimed at reducing 2011 costs by another $300 million, including programs to develop and use alternative aircraft parts manufacturing to avoid price escalation being imposed by original equipment manufacturers; implementing bag scanning and other efforts to improve dependability and reduce mishandled bag costs on a per-passenger basis; eliminating post-65 retiree medical and increasing contributions pre-age 65 (for management and

other employee groups not covered by collective bargaining agreements); implementing

innovative technology solutions to better deploy airport ground personnel; using a new aircraft

route analysis system to lower air traffic control expenses; and implementing an energy

management system at JFK airport.

24.     In addition, as part of the strategy to build for the future, in recent years

additional concessions have been obtained from various vendors and suppliers.  AMR also has

pursued "Fuel Smart" initiatives aimed at saving an estimated 140 million gallons of fuel in 2011

alone (a savings of more than $400 million, assuming $3 per gallon prices).

25.     AMR has not confined its efforts to cost reduction initiatives.  Over the

past years, AMR has pursued an aggressive strategy to put in place foundational building blocks

to help establish a successful future.  In addition to focusing on achieving a competitive and

sustainable cost structure, its "Flight Plan 2020" strategy also reflects intense efforts to

strengthen its network by focusing on the most important markets for business/premium travel,

secure alliances through joint business arrangements with premier partners on routes across the

Atlantic and Pacific, improving its product through enhanced service, customer technology, and

an overall better airport/onboard experience for its customers.  The innovative Boeing/Airbus

transactions described above will provide AMR with the newest and most fuel-efficient fleet

among its U.S. network peers – a major building block for future viability.

26.     However, despite these efforts, a substantial challenge still remains.  The

improvements and cost reductions AMR was able to achieve in recent years were not sufficient

to provide relief that would permit AMR to close the gap in operating costs and enable AMR to

have a cost structure comparable with its peers.  AMR has been materially and negatively

affected by the combination of (i) competitive advantages that other airlines were able to obtain

as a result of their chapter 11 restructurings and reorganizations, (ii) the continued penetration

and growth of low cost carriers, and (iii) the continuing unstable and depressed global economic

environment which has followed the near collapse of the financial markets in 2008.  This

combination has severely impeded the ability of AMR to achieve profitable operations and

thereby preserve the value of its business for the benefit of its economic stakeholders,

employees, creditors, and the public.  AMR cannot continue to progress towards a viable and

stable future without further, significant remediation of its uncompetitive cost structure.  Without

addressing the realities of the marketplace, AMR cannot be competitive with its peers.

    27.    Most recently, given the uncertain economic outlook, volatile fuel prices,

and the industry dynamics, AMR's uncompetitive cost structure and financial condition have

been the subject of numerous industry analysts reports, giving rise to speculation about the

possibility of bankruptcy.  As a result, shares of common stock of AMR have declined from

$7.92 per share at the beginning of 2011 to $1.61 per share on November 23, 2011.

    28.    AMR's ability to be profitable depends on a variety of factors, including

the overall industry environment, customer demand, yield and industry capacity growth, and, of

course, fuel prices.  Because the airline industry is labor intensive and AMR has higher labor-

related costs, AMR has been unable to match its competitors' abilities to adequately deal with

such variables.  That economic disadvantage severely impedes the ability of AMR to compete

effectively and return to profitability.  If not corrected, the cost differential and financial gap

between AMR and its competitors will widen to the prejudice and harm of AMR's stakeholders,

employees, and the public.

    29.    The threat of continued value erosion is a primary catalyst for action to

preserve and enhance going concern values and restructure AMR's financial conditions and

operations before the course becomes irreversible.  The opportunity exists to restore AMR to its

place as America's premier airline.

## III.

### Capital Structure

30.     AMR and American Airlines are public reporting companies under

Section 12(b) of the Securities and Exchange Act of 1934.  AMR Corp.'s shares of common

stock, par value $1, are publicly traded under the symbol "AMR" on the New York Stock

Exchange.  As of October 13, 2011, there were 335,227,024 shares of AMR Corp. common

stock outstanding.  American Airlines' shares of common stock, par value $1, are not publicly

traded.  As of October 14, 2011, there were 1,000 shares of American Airlines common stock

outstanding.  Eagle's shares of common stock, par value $1.00, are not publicly traded.

31.     AMR Corp., a Delaware corporation, is the direct parent company of

American Airlines, Eagle, and the following Debtors:  Americas Ground Services, Inc.; PMA

Investment Subsidiary, Inc.; and SC Investment, Inc. (collectively with Airlines and Eagle, the

"**Wholly-Owned Subsidiaries**").  AMR Corp. is the indirect parent company of the remaining

Debtors:  American Airlines Realty (NYC) Holdings, Inc., which is a New York corporation and

has its principal assets in New York City; AA Real Estate Holding GP LLC; AA Real Estate

Holding L.P.; Reno Air, Inc.; American Airlines Marketing Services LLC; American Airlines

Vacations LLC; Admirals Club, Inc.; American Aviation Supply LLC; American Airlines IP

Licensing Holding, LLC; American Eagle Airlines, Inc.; Executive Airlines, Inc.; Executive

Ground Services, Inc.; Eagle Aviation Services, Inc.; and Business Express Airlines, Inc.  Eagle

is the direct parent company of American Eagle Airlines, Inc.; Executive Airlines, Inc.; Eagle

Aviation Services, Inc.; and Business Express Airlines, Inc. (the "**Eagle Wholly-Owned**

**Subsidiaries**").  Executive Airlines, Inc. is the direct parent company of Executive Ground

Services, Inc.

32.    AMR Corp. owns 100% of the issued and outstanding stock of each of the

Wholly-Owned Subsidiaries.  American Airlines owns 100% of the issued and outstanding

common stock of American Airlines Realty (NYC) Holdings, Inc.; Reno Air, Inc.; and Admirals

Club, Inc.  American Airlines owns 100% of the membership interests in AA Real Estate

Holding GP LLC, a Delaware limited liability company, which is a general partner of AA Real

Estate Holding L.P., a Delaware limited partnership, of which American Airlines holds a 99.5%

interest.  American Airlines also owns 100% of the membership interests in American Airlines

Marketing Services LLC, a Virginia limited liability company, as well as American Airlines

Vacations LLC, American Aviation Supply LLC, and American Airlines IP Licensing Holding,

LLC, each of which is a Delaware limited liability company.  Eagle owns 100% of the issued

and outstanding common stock of the Eagle Wholly-Owned Subsidiaries.  Executive Airlines,

Inc. owns 100% of the issued and outstanding common stock of Executive Ground Services, Inc.

33.    As of September 30, 2011, AMR had consolidated reported assets and

liabilities of approximately $24,719,000,000 and $29,552,000,000, respectively.  As of

November 25, 2011, AMR has $4.1 billion of unrestricted cash and short-term investments.

AMR recorded a consolidated net loss of $162 million in the third quarter of 2011 compared to

net income of $143 million in the third quarter of 2010.  The significant prepetition indebtedness

of AMR consists primarily of the following:

34.    As of September 30, 2011, AMR had approximately $10.9 billion in debt

obligations consisting of secured variable and fixed rate indebtedness, enhanced equipment trust

certificates, special facility revenue bonds, 7.50% senior secured notes, the Citibank advance

purchase miles agreement, 6.25% senior convertible notes, debentures, and notes.  In addition,

AMR had outstanding guarantees, operating leases, unsecured trade payables, and similar

obligations that are not included in the debt obligations.  AMR's payments for interest, net of

capitalized interest, in 2010, 2009, and 2008 were $735 million, $631 million, and $685 million,

respectively.

### Secured Variable and Fixed Rate Indebtedness

35.     As of September 30, 2011, AMR had approximately $4.6 billion of

secured variable and fixed rate indebtedness outstanding with maturities through 2023.

Substantially all of this debt is secured by aircraft operated by American Airlines or American

Eagle.  $655 million of the debt is publicly traded.  The effective interest rates vary from 1.0% to

13.0% per annum.

### Enhanced Equipment Trust Certificates

36.     As of September 30, 2011, AMR had approximately $2.0 billion of

enhanced equipment trust certificates ("**EETCs**") outstanding with maturities through 2021.  $73

million of these certificates are secured by spare engines, and the remainder are secured by

American Airlines aircraft.  Substantially all of the debt is publicly traded.  The issues are in

multiple tranches, and the effective interest rates vary by tranche from 5.1% to 12.0% per

annum.

### Special Facility Revenue Bonds

37.     Certain special facility revenue bonds have been issued by certain

municipalities or other governmental authorities primarily to purchase equipment and/or improve

airport facilities that are leased or otherwise used by American Airlines or its affiliates.  Neither

the full faith and credit, nor the taxing power, if any, of the respective governmental issuer of

each such series of bonds is pledged to the payment of the principal of, premium, if any, or

interest on, such bonds.  Such bonds are payable solely from certain revenues derived primarily

from certain payments to be made by AMR, American Airlines, or both.

38.    Approximately $1.6 billion in aggregate principal amount of such revenue

bonds were accounted for as debt by AMR as of September 30, 2011 with maturities through

2036.  All of the debt is publicly traded.  The effective interest rates vary from 6.0% to 8.5% per

annum.

*The 7.50% Senior Secured Notes*

39.    In March 2011, American Airlines issued $1 billion in aggregate principal

amount of 7.50% senior secured notes due 2016 (the "**Senior Secured Notes**") pursuant to that

certain indenture, dated as of March 15, 2011, among American Airlines, AMR Corp., U.S. Bank

National Association, as trustee, and Wilmington Trust Company, as collateral trustee.  The

Senior Secured Notes bear interest at a rate of 7.50% payable semiannually.  Subject to certain

limitations, the Senior Secured Notes are secured by certain route authorities, airport landing and

takeoff slots, and rights to use or occupy space in airport terminals, that American Airlines uses

to operate nonstop services between certain airports in the United States and London's Heathrow

Airport, and between certain airports in the United States and in Japan and China.  As of

September 30, 2011, the entire principal amount of the Senior Secured Notes was outstanding.

*The Citibank Advance Purchase Miles Agreement*

40.    In 2009 AMR entered into an arrangement (the "**Citibank**

**Arrangement**") under which Citibank (South Dakota), N.A. ("**Citibank**") paid $1.0 billion to

American Airlines in order to prepurchase AAdvantage Miles (the "**Advance Purchase Miles**")

under the AAdvantage® program (the "**Advance Purchase**").  Approximately $890 million of

the Advance Purchase proceeds is accounted for by AMR as a loan from Citibank, with the

remaining $110 million recorded as deferred revenue and credits.  Under the Citibank

Arrangement, AMR agreed to apply the Advance Purchase Miles to Citibank cardholders'

AAdvantage accounts in equal monthly installments over a five-year period beginning on

January 1, 2012.

41.    Under the Citibank Arrangement, Citibank was granted a first-priority lien

on certain of AMR's AAdvantage program assets, and a lien on certain of AMR's Heathrow and

Narita routes and slots that would be subordinated to any subsequent first lien.  Commencing on

December 31, 2011, AMR has the right to repurchase, without premium or penalty, any or all of

the Advance Purchase Miles that have not been posted to Citibank cardholders' accounts.  AMR

also is obligated, in certain circumstances, to repurchase all of the Advance Purchase Miles that

have not been used by Citibank.

*6.25% Senior Convertible Notes*

42.    As of September 30, 2011, AMR had $460 million in senior convertible

notes outstanding in a single issue, with a final maturity in 2014.  The convertible notes were

issued pursuant to a supplemental indenture dated September 28, 2009, with Wilmington Trust

Company, as trustee.  The convertible notes are each convertible by their respective holders into

shares of AMR common stock at an initial conversion rate of 101.0101 shares per $1,000

principal amount of convertible notes, which represents an equivalent initial conversion price of

approximately $9.90 per share.  The convertible notes are unsecured.

*9.0% - 10.20% Debentures due through 2021*

43.    As of September 30, 2011, AMR had $214 million in debentures outstanding in multiple issues, with the final maturity in 2021.  The debentures are unsecured and are publicly traded.  The effective interest rates range from 9.0% to 10.2% per annum.

*7.88% - 10.55% Notes due through 2039*

44.    As of September 30, 2011, AMR had $173 million in notes outstanding in multiple issues, with the final maturity in 2039.  The notes are unsecured and are publicly traded. The effective interest rates range from 7.88% to 10.55% per annum.

*Financing Activity Since September 30, 2011*

45.    On October 3, 2011, American Airlines made the final principal payment of $829 million in satisfaction of EETCs issued in September 2001.

46.    On October 4, 2011, American Airlines issued an EETC with an outstanding principal amount of $726 million and a final maturity in 2021.  This single tranche debt is secured by certain American Airlines aircraft and bears a coupon of 8.625%.

*Capital Leases*

47.    Separate from the foregoing debt obligations, as of September 30, 2011, AMR had $694 million in capital lease obligations.

*Off Balance Sheet Financings*

48.    AMR has approximately $1.5 billion of off balance sheet special facility revenue bonds, of which $940 million has been expensed and accrued in other liabilities, deferred gains, and deferred credits.  These bonds have similar characteristics and attributes as the special facility bonds that are carried on the balance sheet as debt, except that the accounting

treatment is similar to an operating lease.   The bonds have maturities through 2035 with effective annual interest rates from 5.40% to 9.05%.

49.     AMR has significant operating lease obligations for aircraft, facilities, and equipment.  Future minimum lease payments required under operating leases that have initial or remaining non-cancelable lease terms in excess of a year as of September 30, 2011, were: remainder of 2011 – $309 million, 2012 – $1.1 billion, 2013 – $1.0 billion, 2014 – $861 million, 2015 – $703 million, and 2016 and beyond – $6.3 billion.

*Guarantees*

50.     As of September 30, 2011, AMR Corp. issued guarantees covering approximately $1.6 billion of American Airlines' special facility revenue bond debt (and interest thereon) and $2.7 billion of American Airlines' secured debt (and interest thereon), including debt related to aircraft transfers from Eagle to American Airlines.  American Airlines issued guarantees covering approximately $848 million of AMR Corp.'s unsecured debt and interest thereon.

51.     In addition, as of September 30, 2011, AMR Corp. and American Airlines had issued guarantees covering approximately $170 million of Eagle's secured debt (and interest thereon) and AMR Corp. had also guaranteed $1.5 billion of Eagle's secured debt (and interest thereon).  AMR Corp. had also guaranteed $115 million of American Airlines' leases of certain Super ATR aircraft, which are subleased to Eagle.

*Trade Payables*

52.     As of the Commencement Date, AMR has unsecured trade payables of more than $600 million.

# VI.

## Information Required by Local Rule 1007-2

53.     Local Rule 1007-2 requires certain information related to the Debtors, which is set forth below.

54.     Pursuant to Local Rule 1007-2(a)(3), Schedule 1 hereto lists the names and addresses of the members of, and attorneys for, any committee organized prior to the Commencement Date and a brief description of the circumstances surrounding the formation of the committee and the date of its formation.

55.     Pursuant to Local Rule 1007-2(a)(4), Schedule 2 hereto lists the following information with respect to each of the holders of the Debtors' fifty (50) largest unsecured claims on a consolidated basis, excluding claims of insiders:  the creditor's name, address (including the number, street, apartment or suite number, and zip code, if not included in the post office address), and telephone number; the name(s) of persons(s) familiar with the Debtors' accounts, the approximate amount of the claim, and an indication of whether the claim is contingent, unliquidated, disputed, or partially secured.

56.     Pursuant to Local Rule 1007-2(a)(5), Schedule 3 hereto provides the following information with respect to each of the holders of the five (5) largest secured claims against the Debtors on a consolidated basis: the creditor's name, address (including the number, street, apartment or suite number, and zip code, if not included in the post office address), and telephone number; the approximate amount of the claim; a brief description of the collateral securing the claim; an estimate of the value of the collateral, and whether the claim or lien is disputed.

57.     Pursuant to Local Rule 1007-2(a)(6), Schedule 4 hereto provides a summary of the Debtors' consolidated assets and liabilities.

58.      Pursuant to Local Rule 1007-2(a)(7), Schedule 5 hereto provides the following information: the number and classes of shares of stock, debentures, and other securities of the Debtors that are publicly held and the number of record holders thereof; and the number and classes of shares of stock, debentures, and other securities of the Debtors that are held by the Debtors' directors and officers, and the amounts so held.

59.      Pursuant to Local Rule 1007-2(a)(8), Schedule 6 hereto provides a list of all of the Debtors' property in the possession or custody of any custodian, public officer, mortgagee, pledgee, assignee of rents, secured creditor, or agent for any such entity, giving the name, address, and telephone number of each such entity and the location of the court in which any proceeding relating thereto is pending.

60.      Pursuant to Local Rule 1007-2(a)(9), Schedule 7 hereto provides a list of the premises owned, leased, or held under other arrangement from which the Debtors operate their business.

61.      Pursuant to Local Rule 1007-2(a)(10), Schedule 8 hereto provides the location of the Debtors' substantial assets, the location of their books and records, and the nature, location, and value of any assets held by the Debtors outside the territorial limits of the United States.

62.      Pursuant to Local Rule 1007-2(a)(11), Schedule 9 hereto provides a list of the nature and present status of each action or proceeding, pending or threatened, against the Debtors or their property where a judgment against the Debtors or a seizure of their property may be imminent.

63.     Pursuant to Local Rule 1007-2(a)(12), Schedule 10 hereto provides a list of the names of the individuals who comprise the Debtors' existing senior management, their tenure with the Debtors, and a brief summary of their relevant responsibilities and experience.

64.     Pursuant to Local Rule 1007-2(b)(1)-(2)(A), Schedule 11 hereto provides the estimated amount of weekly payroll to the Debtors' employees (not including officers, directors, stockholders, and partners) and the estimated amount to be paid to officers, stockholders, directors, members of any partnerships, and financial and business consultants retained by the Debtors for the thirty (30) day period following the filing of the Debtors' chapter 11 petitions as the Debtors intend to continue to operate their business.

65.     Pursuant to Local Rule 1007-2(b)(3), Schedule 12 hereto provides, for the thirty (30) day period following the filing of the chapter 11 petitions, a list of estimated cash receipts and disbursements, net cash gain or loss, obligations, and receivables expected to accrue that remain unpaid, other than professional fees.

**V.**

**<u>Conclusion</u>**

66.     The above illustrates the factors that have precipitated the commencement of the chapter 11 cases and the critical need for AMR to restructure its financial affairs and operations.  The provisions of chapter 11 will assist in enabling AMR to achieve its objective of reestablishing itself as a viable economic enterprise able to compete in its marketplace to the benefit of its economic stakeholders, employees, and the public it serves.

67.     The foregoing is true and correct to the best of my knowledge,

information, and belief.

Isabella D. Goren
Senior Vice President and
Chief Financial Officer of
AMR Corporation

Sworn to and subscribed before me, a notary public for the State of New York,
County of New York, this 29th day of November, 2011.

Notary Public

KATHLEEN ANNE LEE
Notary Public, State of New York
No. 01LE6119251
Qualified in New York County
Commission Expires November 29, 2012

## Exhibit A



**Exhibit B**



## __Schedule 1__

### Committees

Pursuant to Local Rule 1007-2(a)(3), to the best of the Debtors' knowledge and belief, no committee has been organized prior to the Commencement Date.

## Schedule 2

**Consolidated List of 50 Largest Unsecured Claims (Excluding Insiders)[1]**

   Pursuant to Local Rule 1007-2(a)(4), the following is a list of creditors holding, as of November 21, 2011, the 50 largest noncontingent, unsecured claims against the Debtors, on a consolidated basis, excluding claims of insiders as defined in 11 U.S.C. § 101.

---

[1]   The information herein shall not constitute an admission of liability by, nor is it binding on, the Debtors.   All claims are subject to customary offsets, rebates, discounts, reconciliations, credits, and adjustments, which are not reflected on this Schedule.

| NAME OF CREDITOR AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE | NAME, TELEPHONE NUMBER AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE, OF EMPLOYEE, AGENT OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM | NATURE OF CLAIM (Trade Debt, Bank Loan, Government Contract, etc.) | AMOUNT OF CLAIM (IF SECURED ALSO STATE VALUE OF SECURITY) |
|---|---|---|---|
| WILMINGTON TRUST | WILMINGTON TRUST MICHAEL OLLER MIKEOLLER@WILMINGTONTRUST.COM RODNEY SQUARE NORTH, 1100 NORTH MARKET STREET WILMINGTON, DE   19890 Tel: 302-651-1000 Fax: 302-636-4145 | AMR CORPORATION 6.25% CONVERTIBLE SENIOR NOTES DUE 2014 | $460,000,000 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | MANUFACTURERS AND TRADERS TRUST COMPANY FARRAH T. WELSH FWELSH@MTB.COM 25 SOUTH CHARLES STREET, 11TH FL BALTIMORE, MD   21201 Tel: 410-244-3712 Fax: 410-244-4236 | ALLIANCEAIRPORT AUTHORITY, INC. SPECIAL FACILITIES REVENUE REFUNDING BONDS 5.25% DUE 2029 | $357,130,000 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | MANUFACTURERS AND TRADERS TRUST COMPANY FARRAH T. WELSH FWELSH@MTB.COM 25 SOUTH CHARLES STREET, 11TH FL BALTIMORE, MD   21201 Tel: 410-244-3712 Fax: 410-244-4236 | DALLAS FORT WORTH FACILITIES IMPROVEMENT CORP. BONDS 6.375% DUE 2035 | $199,160,000 |

| NAME OF CREDITOR AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE | NAME, TELEPHONE NUMBER AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE, OF EMPLOYEE, AGENT OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM | NATURE OF CLAIM (Trade Debt, Bank Loan, Government Contract, etc.) | AMOUNT OF CLAIM (IF SECURED ALSO STATE VALUE OF SECURITY) |
|---|---|---|---|
| WILMINGTON TRUST | WILMINGTON TRUST MICHAEL OLLER MIKEOLLER@WILMINGTONTRUST.COM RODNEY SQUARE NORTH, 1100 NORTH MARKET STREET WILMINGTON, DE   19890 Tel: 302-651-1000 Fax: 302-636-4145 | AMR PUBLIC INCOME NOTES 7.875% DUE 2039 | $150,000,000 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | MANUFACTURERS AND TRADERS TRUST COMPANY FARRAH T. WELSH FWELSH@MTB.COM 25 SOUTH CHARLES STREET, 11TH FL BALTIMORE, MD   21201 Tel: 410-244-3712 Fax: 410-244-4236 | DALLAS FORT WORTH FACILITIES IMPROVEMENT CORP. REFUNDING BONDS SERIES 5.50% DUE 2030 | $131,735,000 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | MANUFACTURERS AND TRADERS TRUST COMPANY FARRAH T. WELSH FWELSH@MTB.COM 25 SOUTH CHARLES STREET, 11TH FL BALTIMORE, MD   21201 Tel: 410-244-3712 Fax: 410-244-4236 | DALLAS FORT WORTH FACILITIES IMPROVEMENT CORP. SERIES 1995 6.00% DUE 2014 | $126,240,000 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | LAW DEBENTURE TRUST COMPANY OF NEW YORK GREGG WEISSMAN 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY   10017 Tel: 212-750-6474 Fax: 212-750-1361 | PUERTO RICO PORTS AUTHORITY SPECIAL FACILITIES REVENUE BONDS, SERIES A 6.25% DUE 2026 | $115,600,000 |

3

| NAME OF CREDITOR AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE | NAME, TELEPHONE NUMBER AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE, OF EMPLOYEE, AGENT OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM | NATURE OF CLAIM (Trade Debt, Bank Loan, Government Contract, etc.) | AMOUNT OF CLAIM (IF SECURED ALSO STATE VALUE OF SECURITY) |
|---|---|---|---|
| THE BANK OF NEW YORK MELLON | THE BANK OF NEW YORK MELLON DARRYL POMYKALA DARRYL.L.POMYKALA@BNYMELLON.COM 1 WALL ST. NEW YORK, NY    10286 Tel: 212-495-1784 Fax: 212-635-1799 | CHICAGO O'HARE INTERNATIONAL AIRPORT SPECIAL FACILITY REVENUE REFUNDING BONDS, SERIES 2007 5.50% DUE 2024 | $108,675,000 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | MANUFACTURERS AND TRADERS TRUST COMPANY FARRAH T. WELSH FWELSH@MTB.COM 25 SOUTH CHARLES STREET, 11TH FL BALTIMORE, MD   21201 Tel: 410-244-3712 Fax: 410-244-4236 | DALLAS FORT WORTH FACILITIES IMPROVEMENT CORP. REFUNDING BONDS SERIES 2000 A3 9.125% DUE 2029 | $103,000,000 |
| WILMINGTON TRUST | WILMINGTON TRUST MICHAEL OLLER MIKEOLLER@WILMINGTONTRUST.COM RODNEY SQUARE NORTH, 1100 NORTH MARKET STREET WILMINGTON, DE   19890 Tel: 302-651-1000 Fax: 302-636-4145 | AMR DEBENTURES 9.00% DUE 2012 | $75,759,000 |

| NAME OF CREDITOR AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE | NAME, TELEPHONE NUMBER AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE, OF EMPLOYEE, AGENT OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM | NATURE OF CLAIM (Trade Debt, Bank Loan, Government Contract, etc.) | AMOUNT OF CLAIM (IF SECURED ALSO STATE VALUE OF SECURITY) |
|---|---|---|---|
| MANUFACTURERS AND TRADERS TRUST COMPANY | MANUFACTURERS AND TRADERS TRUST COMPANY FARRAH T. WELSH FWELSH@MTB.COM 25 SOUTH CHARLES STREET, 11TH FL BALTIMORE, MD   21201 Tel: 410-244-3712 Fax: 410-244-4236 | DALLAS FORT WORTH FACILITIES IMPROVEMENT CORP. REFUNDING BONDS SERIES 2000 A2 9.00% DUE 2015 | $65,000,000 |
| THE BANK OF NEW YORK MELLON | THE BANK OF NEW YORK MELLON MARY MISELIS MARY.MISELIS@BNYMELLON.COM 101 BARCLAY STREET NEW YORK, NY   10286 Tel: 212-815-4812 Fax: 212-635-1799 | AMR DEBENTURES 9.00% DUE 2016 | $60,943,156 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | MANUFACTURERS AND TRADERS TRUST COMPANY FARRAH T. WELSH FWELSH@MTB.COM 25 SOUTH CHARLES STREET, 11TH FL BALTIMORE, MD   21201 Tel: 410-244-3712 Fax: 410-244-4236 | ALLIANCEAIRPORT AUTHORITY, INC. SPECIAL FACILITIES REVENUE REFUNDING BONDS, SERIES 1991 7.00% DUE 2011 | $49,525,000 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | LAW DEBENTURE TRUST COMPANY OF NEW YORK GREGG WEISSMAN 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY   10017 Tel: 212-750-6474 Fax: 212-750-1361 | PUERTO RICO PORTS AUTHORITY SPECIAL FACILITIES REVENUE BONDS, 1993 SERIES A 6.30% DUE 2023 | $39,705,000 |

| NAME OF CREDITOR AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE | NAME, TELEPHONE NUMBER AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE, OF EMPLOYEE, AGENT OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM | NATURE OF CLAIM (Trade Debt, Bank Loan, Government Contract, etc.) | AMOUNT OF CLAIM (IF SECURED ALSO STATE VALUE OF SECURITY) |
|---|---|---|---|
| U.S. BANK, N.A. | U.S. BANK, N.A. SUSAN MERKER SUSAN.MERKER@USBANK.COM 225 ASYLUM STREET, 23RD FL HARTFORD, CT Tel: 860-241-6815 Fax: 860-241-6897 | PUERTO RICO INDUSTRIAL, MEDICAL, HIGHER EDUCATION AND ENVIRONMENTAL POLLUTION CONTROL FACILITIES FINANCING AUTHORITY, SERIES 1985 6.45% DUE 2025 | $36,160,000 |
| WILMINGTON TRUST | WILMINGTON TRUST MICHAEL OLLER MIKEOLLER@WILMINGTONTRUST.COM RODNEY SQUARE NORTH, 1100 NORTH MARKET STREET WILMINGTON, DE   19890 Tel: 302-651-1000 Fax: 302-636-4145 | AMR DEBENTURES 10.00% DUE 2021 | $32,162,000 |
| HEWLETT PACKARD | HEWLETT PACKARD MARGARET WHITMAN 3000 HANOVER ST. PALO ALTO, CA   94304 Tel: 650-857-1501 Fax: 650-857-5518 | TRADE DEBT | $30,862,960 |
| MIAMI DADE COUNTY | MIAMI DADE COUNTY COUNTY CHAIR 111 NW 1ST STREET, SUITE 220 MIAMI, FL   33136 Tel: 305-375-5511 Fax: 305-375-5883 | CLAIMS ADMINISTRATION AGREEMENT | $25,000,000 |

| NAME OF CREDITOR AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE | NAME, TELEPHONE NUMBER AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE, OF EMPLOYEE, AGENT OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM | NATURE OF CLAIM (Trade Debt, Bank Loan, Government Contract, etc.) | AMOUNT OF CLAIM (IF SECURED ALSO STATE VALUE OF SECURITY) |
|---|---|---|---|
| ROLLS-ROYCE INC | ROLLS-ROYCE INC<br>JAMES M. GUYETTE<br>1875 EXPLORER STREET, SUITE 200<br>RESTON, VA    20190<br>Tel: 703-834-1700<br>Fax: 703-709-6086 | TRADE DEBT | $27,000,000 |
| THE BANK OF NEW YORK MELLON | THE BANK OF NEW YORK MELLON<br>TAMMY BAUMGARTEN<br>TAMMY.BAUMGARTEN@BNYMELLON.COM<br>525 WILLIAM PENN PLACE, 38TH FLOOR<br>PITTSBURGH, PA   15259<br>Tel: 412-234-4100 | NEW JERSEY ECONOMIC DEVELOPMENT AUTHORITY ECONOMIC DEVELOPMENT BONDS 7.10% DUE 2031 | $17,855,000 |
| THE BANK OF NEW YORK MELLON | THE BANK OF NEW YORK MELLON<br>MARY MISELIS<br>MARY.MISELIS@BNYMELLON.COM<br>101 BARCLAY STREET<br>NEW YORK, NY   10286<br>Tel: 212-815-4812<br>Fax: 212-635-1799 | AMR DEBENTURES 10.20% DUE 2020 | $17,525,500 |
| WILMINGTON TRUST | WILMINGTON TRUST<br>MICHAEL OLLER<br>MIKEOLLER@WILMINGTONTRUST.COM<br>RODNEY SQUARE NORTH, 1100 NORTH MARKET STREET<br>WILMINGTON, DE   19890<br>Tel: 302-651-1000<br>Fax: 302-636-4145 | AMR DEBENTURES 9.75% DUE 2021 | $15,700,000 |

| NAME OF CREDITOR AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE | NAME, TELEPHONE NUMBER AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE, OF EMPLOYEE, AGENT OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM | NATURE OF CLAIM (Trade Debt, Bank Loan, Government Contract, etc.) | AMOUNT OF CLAIM (IF SECURED ALSO STATE VALUE OF SECURITY) |
|---|---|---|---|
| BOEING COMMERCIAL AIRLINES | BOEING COMMERCIAL AIRLINES JIM ALBAUGH 100 NORTH RIVERSIDE CHICAGO, IL   98124 Tel: 312-544-2000 Fax: 312-544-2082 | TRADE DEBT | $15,305,751 |
| THE BANK OF NEW YORK MELLON | THE BANK OF NEW YORK MELLON MARY MISELIS MARY.MISELIS@BNYMELLON.COM 101 BARCLAY STREET NEW YORK, NY   10286 Tel: 212-815-4812 Fax: 212-635-1799 | AMR DEBENTURES 9.88% DUE 2020 | $7,889,000 |
| WILMINGTON TRUST | WILMINGTON TRUST MICHAEL OLLER MIKEOLLER@WILMINGTONTRUST.COM RODNEY SQUARE NORTH, 1100 NORTH MARKET STREET WILMINGTON, DE   19890 Tel: 302-651-1000 Fax: 302-636-4145 | AMR MEDIUM TERM NOTES, SERIES C 9.20% DUE 2012 | $7,701,000 |
| HONEYWELL | HONEYWELL DAVID M. COTE 101 COLUMBIA ROAD, MAILSTOP M6/LM MORRISTOWN , NJ   07962 Tel: 973-455-2114 Fax: 973-455-4807 | TRADE DEBT | $7,678,974 |

| NAME OF CREDITOR AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE | NAME, TELEPHONE NUMBER AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE, OF EMPLOYEE, AGENT OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM | NATURE OF CLAIM (Trade Debt, Bank Loan, Government Contract, etc.) | AMOUNT OF CLAIM (IF SECURED ALSO STATE VALUE OF SECURITY) |
|---|---|---|---|
| DFW INTERNATIONAL AIRPORT | DFW INTERNATIONAL AIRPORT<br>JEFFREY P. FEGAN<br>P O DRAWER 619428<br>DFW AIRPORT, TX   75261-9428<br>Tel: 972-973-5200<br>Fax: 972-973-5751 | TRADE DEBT | $7,296,370 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | MANUFACTURERS AND TRADERS TRUST COMPANY<br>FARRAH T. WELSH<br>FWELSH@MTB.COM<br>25 SOUTH CHARLES STREET, 11TH FL<br>BALTIMORE, MD   21201<br>Tel: 410-244-3712<br>Fax: 410-244-4236 | DALLAS FORT WORTH FACILITIES IMPROVEMENT CORP. SERIES 2002 8.25% DUE 2036 | $7,110,000 |
| SKY CHEFS | SKY CHEFS<br>SONDRA LEHMAN<br>6200 LONGHORN RD<br>IRVING, TEXAS 75063<br>Tel: 972-793-9000<br>Fax: 972-793-9738 | TRADE DEBT | $7,032,964 |
| ALLEGIS GROUP SERVICE INCORPORATED | ALLEGIS GROUP SERVICE INCORPORATED<br>JIM DAVIS<br>7301 PARKWAY DRIVE<br>HANOVER, MD   21076<br>Tel: 410-579-3000<br>Fax: 410-540-7556 | TRADE DEBT | $6,930,422 |

| NAME OF CREDITOR AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE | NAME, TELEPHONE NUMBER AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE, OF EMPLOYEE, AGENT OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM | NATURE OF CLAIM (Trade Debt, Bank Loan, Government Contract, etc.) | AMOUNT OF CLAIM (IF SECURED ALSO STATE VALUE OF SECURITY) |
|---|---|---|---|
| CHROMALLOY | CHROMALLOY ARMAND LAUZON 200 PARK AVE NEW YORK, NY 10166 Tel: 212-692-2087 Fax: 212-692-2645 | TRADE DEBT | $5,648,368 |
| CITGO PETROLEUM CORPORATION | CITGO PETROLEUM CORPORATION ALEJANDRO GRANADO AGRANAD@CITGO.COM 1293 ELDRIDGE PARKWAY HOUSTON, TEXAS 77077-1670 Tel: 832-486-4000 Fax: 713-570-5309 | TRADE DEBT | $5,561,378 |
| WILMINGTON TRUST | WILMINGTON TRUST MICHAEL OLLER MIKEOLLER@WILMINGTONTRUST.COM RODNEY SQUARE NORTH, 1100 NORTH MARKET STREET WILMINGTON, DE   19890 Tel: 302-651-1000 Fax: 302-636-4145 | AMR DEBENTURES 9.80% DUE 2021 | $5,065,000 |
| FLINT HILLS RESOURCES, LP | FLINT HILLS RESOURCES, LP BRADLEY RAZOOK BRAD.RAZOOK@FHR.COM 1401 ELM STREET, 5TH FLOOR DALLAS, TX   75284-0569 Tel: 316-828-3477 Fax: 316-828-8566 | TRADE DEBT | $4,318,839 |

| NAME OF CREDITOR AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE | NAME, TELEPHONE NUMBER AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE, OF EMPLOYEE, AGENT OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM | NATURE OF CLAIM (Trade Debt, Bank Loan, Government Contract, etc.) | AMOUNT OF CLAIM (IF SECURED ALSO STATE VALUE OF SECURITY) |
|---|---|---|---|
| AVIALL DISTRIBUTION SERVICES | AVIALL DISTRIBUTION SERVICES DAN KOMNENOVICH 2750 REGENT BLVD DFW AIRPORT, TX  75261 Tel: 972-586-1000 Fax: 972-586-1361 | TRADE DEBT | $4,028,277 |
| WORLD FUEL SERVICES | WORLD FUEL SERVICES PAUL H. STEBBINS PSTEBBINS@WFSCORP.COM 9800 NW. 41ST,  SUITE 400 MIAMI, FL 33178 Tel: 305-428-8000 Fax: 305-392-5600 | TRADE DEBT | $3,886,383 |
| MIAMI DADE COUNTY AVIATION DEPT | MIAMI DADE COUNTY AVIATION DEPT JOE A. MARTINEZ 4200 NW 36TH ST MIAMI, FL   33142 Tel: 305-876-0939 Fax: 305-876-0948 | TRADE DEBT | $3,735,216 |
| THE BANK OF NEW YORK MELLON | THE BANK OF NEW YORK MELLON MARY MISELIS MARY.MISELIS@BNYMELLON.COM 101 BARCLAY STREET NEW YORK, NY   10286 Tel: 212-815-4812 Fax: 212-635-1799 | AMR MEDIUM TERM NOTES, SERIES B 10.55% DUE 2021 | $3,725,000 |

| NAME OF CREDITOR AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE | NAME, TELEPHONE NUMBER AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE, OF EMPLOYEE, AGENT OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM | NATURE OF CLAIM (Trade Debt, Bank Loan, Government Contract, etc.) | AMOUNT OF CLAIM (IF SECURED ALSO STATE VALUE OF SECURITY) |
|---|---|---|---|
| CITY OF CHICAGO | CITY OF CHICAGO<br>RUFUS WILLIAMS<br>333 SOUTH STATE STREET<br>CHICAGO, IL   60604-3976<br>Tel: 773-686-2200<br>Fax: 312-674-1915 | TRADE DEBT | $3,481,770 |
| ALLIED AVIATION | ALLIED AVIATION<br>ROBERT L ROSE - PRESIDENT<br>462 7TH AVENUE, 17TH FL<br>NEW YORK, NY 10018<br>Tel: 941-312-0303<br>Fax: 941-312-2484 | TRADE DEBT | $3,422,995 |
| MORGAN STANLEY CAPITAL GROUP | MORGAN STANLEY CAPITAL GROUP<br>STEVE KNOX<br>STEVEN.KNOX@MORGANSTANLEY.COM<br>2000 WESTCHESTER AVENUE<br>PURCHASE, NY   10577<br>Tel: 212-761-4000<br>Fax: 914-225-9301 | TRADE DEBT | $3,322,781 |
| PETROBRAS DISTRIBUIDORA SA | PETROBRAS DISTRIBUIDORA SA<br>CLAUDIO DISSENHA PORTES<br>RUA GENERAL CANABARRO, 500 - 11 ANDAR MARACANA<br>RIO DE JANEIRO - CEP 22271-900<br>Tel: 55 21 2354 4479<br>Fax: 55 21-3876-4990 | TRADE DEBT | $3,013,278 |

| NAME OF CREDITOR AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE | NAME, TELEPHONE NUMBER AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE, OF EMPLOYEE, AGENT OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM | NATURE OF CLAIM (Trade Debt, Bank Loan, Government Contract, etc.) | AMOUNT OF CLAIM (IF SECURED ALSO STATE VALUE OF SECURITY) |
|---|---|---|---|
| BCD TRAVEL USA LLC | BCD TRAVEL USA LLC<br>JOOP DRECHSEL<br>CEO@BCDTRAVEL.COM<br>SIX CONCOURSE PARKWAY NORTHEAST<br>ATLANTA, GA   30328<br>Tel: 678-441-5200<br>Fax: 404-846-3833 | TRADE DEBT | $2,744,263 |
| AIR TOTAL INTERNATIONAL | AIR TOTAL INTERNATIONAL<br>THIERRY DE FEYDEAU<br>THIERRY.DE-FEYDEAU@TOTAL.COM<br>LA DEFENSE CEDEX<br>PARIS, FRANCE   92907<br>Tel: 33 1 41 35 94 91<br>Fax: 33 1 41 35 72 21 | TRADE DEBT | $2,712,890 |
| ROCKWELL INTERNATIONAL | ROCKWELL INTERNATIONAL<br>CLAYTON M. JONES<br>400 COLLINS ROAD NE<br>CEDAR RAPIDS, IA 52498<br>Tel: 319-295-1000<br>Fax: 319-295-1523 | TRADE DEBT | $2,693,404 |
| ZODIAC, INC. | ZODIAC, INC.<br>OLIVIER ZARROUATI<br>OZARROUARI@ZODIAC.COM<br>ZODIAC - 2, RUE MAURICE MALLET<br>92130 ISSY-LES-MOULINCAUX - FRANCE<br>Tel: 33 (0) 1041023022060<br>Fax: 33 (0) 1 41 23 23 10 | TRADE DEBT | $2,688,513 |

| NAME OF CREDITOR AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE | NAME, TELEPHONE NUMBER AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE, OF EMPLOYEE, AGENT OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM | NATURE OF CLAIM (Trade Debt, Bank Loan, Government Contract, etc.) | AMOUNT OF CLAIM (IF SECURED ALSO STATE VALUE OF SECURITY) |
|---|---|---|---|
| THE BANK OF NEW YORK MELLON | THE BANK OF NEW YORK MELLON MARY MISELIS MARY.MISELIS@BNYMELLON.COM 101 BARCLAY STREET NEW YORK, NY   10286 Tel: 212-815-4812 Fax: 212-635-1799 | AMR MEDIUM TERM NOTES, SERIES B 10.29% DUE 2021 | $2,365,000 |
| CARLSON WAGONLIT TRAVEL | CARLSON WAGONLIT TRAVEL DOUGLAS ANDERSON 701 CARLSON WAY, MAIL STOP 82 MINNEAPOLIS, MN 55305 Tel: 800-213-7295 Fax: 763-212-2409 | TRADE DEBT | $2,510,485 |
| WEBER AIRCRAFT INCORPORATED | WEBER AIRCRAFT INCORPORATED JEFF JOHNSTON JEFF.JOHNSTON@ZODIACAEROSPACE.COM 2000 WEBER DR. GAINESVILLE, TX   76240 Tel: 940-668-4187 Fax: 940-668-4195 | TRADE DEBT | $2,226,056 |
| EQUILON ENTERPRISES LLC | EQUILON ENTERPRISES LLC PETRA DREYER-DECHER PETRA.DREYER-DECHER@SHELL.COM DEUTSCHLAND OIL GMBH DIA/2 SUHRENKAMP 71-77 D-22284 HAMBURG Tel: 49-40-694-64-367 Fax: 49-40-671-03-897 | PREPAID FUEL SUPPLIERS | $2,167,973 |

**<u>Schedule 3</u>**

**Consolidated List of Holders of 5 Largest Secured Claims**

   Pursuant to Local Rule 1007-2(a)(5), the following lists the creditors holding, as of November 28, 2011, the five largest secured, noncontingent claims against the Debtors, on a consolidated basis, excluding claims of insiders as defined in 11 U.S.C. § 101.

| Creditor[1] | Mailing Address & Phone Number | Amount of Claim (in millions) | Type of Collateral | Value of Collateral | Disputed |
|---|---|---|---|---|---|
| Banco Nacional de Desenvolvimento Economico e Social | Av. Republica do Chile, 100-18 andar Rio de Janeiro, CEP 20031-917 Brazil fax: 21-2172-6727 Attn: Marcio Nobre Migon migon@bndes.gov.br | $1,441 | Aircraft | Undetermined | |
| U.S. Bank, N.A. | U.S. Bank, N.A. One Federal Street Boston, MA 02110 tel: (212) 816-5143 fax: (617) 603-6683 Attn: Alison Nadeau alison.nadeau@usbank.com | $1,000 | Airport routes, slots and gates | Undetermined | |
| The Bank of New York Mellon | 101 Barclay Street 7 West New York, NY 10286 tel: (212) 815-2568 fax: (212) 815-3455 Attn: Henry Ortiz henry.ortiz @bnymellon.com | $907.7 | Leasehold mortgage at John F. Kennedy International Airport | Undetermined | |
| Citibank, N.A. | 388 Greenwich Street, 23rd Floor New York, NY 10013 tel: (617) 603-6553 fax: (646) 291-1712 Attn: Tom Hollohan thomas.hollahan@citi.com | $890.2 | Certain AAdvantage Program assets; Heathrow airport routes, slots and gates | Undetermined | |
| U.S. Bank, N.A. | U.S. Bank, N.A. One Federal Street Boston, MA 02110 tel: (212) 816-5143 fax: (617) 603-6683 Attn: Alison Nadeau alison.nadeau@usbank.com | $725.7 | Aircraft | Undetermined | |

---

[1]      The information set forth herein shall not constitute an admission of liability by, nor is it binding on, the Debtors.

US_ACTIVE:\43864689\01\14013.0138

### Schedule 4

**Condensed Consolidated Balance Sheet[1]  (unaudited)**
**as of September 30, 2011 and December 31, 2010**

(dollars in millions)

| | September 30, 2011 | December 31, 2010 |
|---|---|---|
| **Assets** | | |
| **Current Assets** | | |
| Cash | $ 304 | $ 168 |
| Short-term investments | 3,992 | 4,328 |
| Restricted cash and short-term investments | 474 | 450 |
| Receivables, net | 925 | 738 |
| Inventories, net | 631 | 594 |
| Fuel derivative contracts | 137 | 269 |
| Other current assets | 375 | 291 |
| Total current assets | 6,838 | 6,838 |
| **Equipment and Property** | | |
| Flight equipment, net | 11,897 | 12,264 |
| Other equipment and property, net | 2,117 | 2,199 |
| Purchase deposits for flight equipment | 728 | 375 |
| | 14,742 | 14,838 |
| **Equipment and Property Under Capital Leases** | | |
| Flight equipment, net | 338 | 194 |
| Other equipment and property, net | 62 | 50 |
| | 400 | 244 |
| International slots and route authorities | 708 | 708 |
| Domestic slots and airport operating and gate lease rights, less accumulated amortization, net | 204 | 224 |
| Other assets | 1,827 | 2,236 |
| | $ 24,719 | $ 25,088 |

---

[1]      This consolidated balance sheet includes AMR Corporation and its Debtor and non-Debtor subsidiaries.

|  | September 30, 2011 |  | December 31, 2010 |
| --- | ---: | --- | ---: |
| **Liabilities and Stockholders' Equity (Deficit)** |  |  |  |
| **Current Liabilities** |  |  |  |
| Accounts payable | $ 1,150 | $ | 1,156 |
| Accrued liabilities | 1,928 |  | 2,085 |
| Air traffic liability | 4,392 |  | 3,656 |
| Current maturities of long-term debt | 1,374 |  | 1,776 |
| Current obligations under capital leases | 79 |  | 107 |
| Total current liabilities | 8,923 |  | 8,780 |
| Long-term debt, less current maturities | 9,552 |  | 8,756 |
| Obligations under capital leases, less current obligations | 615 |  | 497 |
| Pension and postretirement benefits | 7,875 |  | 7,877 |
| Other liabilities, deferred gains and deferred credits | 2,587 |  | 3,123 |
| **Stockholders' Equity (Deficit)** |  |  |  |
| Preferred stock | — |  | — |
| Common stock | 341 |  | 339 |
| Additional paid-in capital | 4,467 |  | 4,445 |
| Treasury stock | (367) |  | (367) |
| Accumulated other comprehensive income (loss) | (2,783) |  | (2,755) |
| Accumulated deficit | (6,491) |  | (5,607) |
|  | (4,833) |  | (3,945) |
|  | $ 24,719 | $ | 25,088 |

## Schedule 5

### Publicly Held Securities

Pursuant to Local Rule 1007-2(a)(7), the following lists the number and classes of shares of stock, debentures, and other securities of the Debtors that are publicly held ("**Securities**") and the number of holders thereof.   The Securities held by the Debtors' directors and officers are listed separately.

### AMR Corporation Common Stock

| Type of Security | Number of Shares | Approximate Number of Record Holders | As of |
|---|---|---|---|
| Common stock $1 par value. | 335,227,024 shares outstanding | 14,400 | October 13, 2011 |

### AMR Corporation Common Stock Held By the Debtors' Non-Employee Directors[1]

| Name of Non-Employee Director | Number of Shares Owned | As of |
|---|---|---|
| John W. Bachmann | 101,563 | October 31, 2011 |
| Stephen M. Bennett | 23,320 | October 31, 2011 |
| Armando M. Codina | 84,296 | October 31, 2011 |
| Alberto Ibargüen | 45,872 | October 31, 2011 |
| Ann M. Korologos | 66,430 | October 31, 2011 |
| Michael A. Miles | 73,192 | October 31, 2011 |
| Philip J. Purcell | 76,893 | October 31, 2011 |
| Ray M. Robinson | 35,317 | October 31, 2011 |
| Dr. Judith Rodin | 56,418 | October 31, 2011 |

---

[1] Includes stock owned and options to purchase stock, stock appreciation rights, deferred stock, restricted stock and phantom stock units held by the director.

| Matthew K. Rose | 42,158 | October 31, 2011 |
| Roger T. Staubach | 67,203 | October 31, 2011 |

**AMR Corporation Common Stock Held By the Debtors' Executive Officers**[2]

| Name of Executive Officer | Number of Shares Owned | As of |
|---|---|---|
| Thomas W. Horton | 1,653,858 | October 31, 2011 |
| Daniel P. Garton | 1,570,544 | October 31, 2011 |
| Robert W. Reding | 1,482,094 | October 31, 2011 |
| Gary F. Kennedy | 915,818 | October 31, 2011 |
| Isabella D. Goren | 900,552 | October 31, 2011 |

---

[2] Includes stock owned and options to purchase stock, stock appreciation rights, deferred stock and restricted stock awarded under incentive plans held by the executive officer.

**Public Bonds and Notes[3]**

| Type of Security | Aggregate Principal Face Amount | Approximate Number of Record Holders | As of |
|---|---|---|---|
| Puerto Rico Industrial, Medical, Higher Education and Environmental Pollution Control Facilities Financing Authority Special Facility Revenue Bonds, 1985 Series A (American Airlines, Inc. Project) | $36,160,000 | Undetermined | November 28, 2011 |
| New Jersey Economic Development Authority Economic Development Bonds (American Airlines, Inc. Project) | $17,855,000 | Undetermined | November 28, 2011 |
| Dallas-Fort Worth International Airport Facility Improvement Corporation American Airlines, Inc. Revenue Bonds, Series 1995 | $126,240,000 | Undetermined | November 28, 2011 |

---

[3] The Debtors are unable to approximate the number of record holders of their public bonds as only information regarding the registered holder, typically the depository company, is available.

| Type of Security | Aggregate Principal Face Amount | Approximate Number of Record Holders | As of |
|---|---|---|---|
| Regional Airports Improvement Corporation Facilities Sublease Revenue Bonds, Refunding Series 2002A, American Airlines, Inc. Terminal 4 Project (Los Angeles International Airport) | $15,720,000 | Undetermined | November 28, 2011 |
| Regional Airports Improvement Corporation Facilities Sublease Revenue Bonds, Series 2002B, American Airlines, Inc. Terminal 4 Project (Los Angeles International Airport) | $26,740,000 | Undetermined | November 28, 2011 |
| Dallas-Fort Worth International Airport Facility Improvement Corporation American Airlines, Inc. Revenue Bonds, Series 1999 | $199,160,000 | Undetermined | November 28, 2011 |
| New York City Industrial Development Agency Special Facility Revenue Bonds (American Airlines, Inc. John F. Kennedy International Airport Project), Series 2002A | $120,000,000 | Undetermined | November 28, 2011 |

| Type of Security | Aggregate Principal Face Amount | Approximate Number of Record Holders | As of |
|---|---|---|---|
| New York City Industrial Development Agency Special Facility Revenue Bonds (American Airlines, Inc. John F. Kennedy International Airport Project), Series 2002B | $380,000,000 | Undetermined | November 28, 2011 |
| Dallas-Fort Worth International Airport Facility Improvement Corporation American Airlines, Inc. Revenue Bonds, Series 2002 | $7,110,000 | Undetermined | November 28, 2011 |
| 10.290% Medium-Term Notes due 2021 | $2,365,000 | Undetermined | November 28, 2011 |
| 10.550% Medium-Term Notes due 2021 | $3,725,000 | Undetermined | November 28, 2011 |
| 10.125% Medium-Term Notes due 2021 | $591,000 | Undetermined | November 28, 2011 |
| 10.150% Medium-Term Notes due 2020 | $913,000 | Undetermined | November 28, 2011 |
| 9.200% Medium-Term Notes due 2012 | $7,701,000 | Undetermined | November 28, 2011 |
| 9.140% Medium-Term Notes due 2012 | $1,090,000 | Undetermined | November 28, 2011 |
| 10.000% Debentures due 2021 | $32,162,000 | Undetermined | November 28, 2011 |

| Type of Security | Aggregate Principal Face Amount | Approximate Number of Record Holders | As of |
|---|---|---|---|
| 9.800% Debentures due 2021 | $5,065,000 | Undetermined | November 28, 2011 |
| 9.750% Debentures due 2021 | $15,700,000 | Undetermined | November 28, 2011 |
| 9.000% Debentures due 2012 | $75,759,000 | Undetermined | November 28, 2011 |
| 9.880% Debentures due 2020 | $7,889,000 | Undetermined | November 28, 2011 |
| 9.000% Debentures due 2016 | $60,943,156 | Undetermined | November 28, 2011 |
| 10.200% Debentures due 2020 | $17,525,500 | Undetermined | November 28, 2011 |
| 7.875% Public Income Notes due 2039 | $150,000,000 | Undetermined | November 28, 2011 |
| AllianceAirport Authority, Inc. Special Facilities Revenue Refunding Bonds, Series 2007(American Airlines, Inc. Project) | $357,130,000 | Undetermined | November 28, 2011 |
| AllianceAirport Authority, Inc. Special Facilities Revenue Bonds, Series 1991 (American Airlines, Inc. Project) | $49,525,000 | Undetermined | November 28, 2011 |

| Type of Security | Aggregate Principal Face Amount | Approximate Number of Record Holders | As of |
|---|---|---|---|
| Dallas-Fort Worth International Airport Facility Improvement Corporation American Airlines, Inc. Revenue Refunding Bonds, Series 2007 | $131,735,000 | Undetermined | November 28, 2011 |
| Regional Airports Improvement Corporation Facilities Sublease Revenue Bonds, Series 2002C, American Airlines, Inc. Terminal 4 Project (Los Angeles International Airport) | $195,175,000 | Undetermined | November 28, 2011 |
| Dallas-Fort Worth International Airport Facility Improvement Corporation American Airlines, Inc. Revenue Refunding Bonds, Series 2000A | $168,000,000 | Undetermined | November 28, 2011 |
| New York City Industrial Development Agency Special Facility Revenue Bonds (1994 American Airlines, Inc. Project) | $83,085,000 | Undetermined | November 28, 2011 |
| New York City Industrial Development Agency Special Facility Revenue Bonds (1990 American Airlines, Inc. Project) | $83,930,000 | Undetermined | November 28, 2011 |

| Type of Security | Aggregate Principal Face Amount | Approximate Number of Record Holders | As of |
|---|---|---|---|
| Chicago O'Hare International Airport Special Facility Revenue Refunding Bonds, Series 2007 (American Airlines, Inc. Project) | $108,675,000 | Undetermined | November 28, 2011 |
| Puerto Rico Ports Authority Special Facilities Revenue Bonds, 1993 Series A (American Airlines, Inc. Project) | $39,705,000 | Undetermined | November 28, 2011 |
| Puerto Rico Ports Authority Special Facilities Revenue Bonds, 1996 Series A (American Airlines, Inc. Project) | $115,600,000 | Undetermined | November 28, 2011 |
| Trustees of the Tulsa Municipal Airport Trust Revenue Bonds, Series 1992 | $27,500,000 | Undetermined | November 28, 2011 |
| Trustees of the Tulsa Municipal Airport Trust Revenue Bonds, Series 1995 | $97,710,000 | Undetermined | November 28, 2011 |
| Trustees of the Tulsa Municipal Airport Trust Revenue Bonds, Refunding Series 2000A | $112,355,000 | Undetermined | November 28, 2011 |
| 6.977% 2001-1 EETC A-1 due 2021 | $177,652,491 | Undetermined | November 28, 2011 |

| Type of Security | Aggregate Principal Face Amount | Approximate Number of Record Holders | As of |
|---|---|---|---|
| 7.377% 2001-1 EETC B due 2019 | $63,457,393 | Undetermined | November 28, 2011 |
| 7.379% 2001-1 EETC C due 2016 | $28,029,669 | Undetermined | November 28, 2011 |
| New York City Industrial Development Agency, Special Facility Revenue Bonds, (American Airlines, Inc. John F. Kennedy International Airport Project), Series 2005 | $740,710,000 | Undetermined | November 28, 2011 |
| AMR Corporation 4.5% Senior Convertible Notes due 2024 | $198,000 | Undetermined | November 28, 2011 |
| AMR Corporation 6.25% Convertible Senior Notes due 2014 | $460,000,000 | Undetermined | November 28, 2011 |
| American Airlines 2005-1 Pass Through Trusts, Pass Through Certificates, Series 2005-1G | $64,917,159 | Undetermined | November 28, 2011 |
| American Airlines 2005-1 Pass Through Trusts, Pass Through Certificates, Series 2005-1B | $6,443,504 | Undetermined | November 28, 2011 |
| American Airlines 2009-1A Pass Through Trust Pass Through Certificates, Series 2009-1A | $488,184,099 | Undetermined | November 28, 2011 |
| American Airlines, Inc. 13% 2009-2 Secured Notes due 2016 | $206,055,656 | Undetermined | November 28, 2011 |

| Type of Security | Aggregate Principal Face Amount | Approximate Number of Record Holders | As of |
|---|---|---|---|
| American Airlines, Inc. 10.5% Senior Secured Notes due 2012 | $450,000,000 | Undetermined | November 28, 2011 |
| American Airlines 2011-1 Pass Through Trusts Pass Through Certificates, Series 2011-1 Class A | $502,462,066 | Undetermined | November 28, 2011 |
| American Airlines 2011-1 Pass Through Trusts Pass Through Certificates, Series 2011-1 Class B | $152,810,546 | Undetermined | November 28, 2011 |
| American Airlines 2011-2 Pass Through Trust Class A Pass Through Certificates, Series 2011-2 | $725,694,000 | Undetermined | November 28, 2011 |
| American Airlines, Inc. 7.50% Senior Secured Notes due 2016 | $1,000,000,000 | Undetermined | November 28, 2011 |

## Schedule 6

**Debtors' Property Not in the Debtors' Possession**

Pursuant to Local Rule 1007-2(a)(8), the following lists the Debtors' property that is in the possession or custody of any custodian, public officer, mortgagee, pledge, assignee of rents, secured creditor, or agent for any such entity.

In the ordinary course of business, on any given day, property of the Debtors (including security deposits or other collateral with counterparties to certain commercial relationships) is likely to be in the possession of various third parties, including maintenance providers, shippers, common carriers, materialmen, custodians, public officers, mortgagees, pledgees, assignees of rents, secured creditors, letter of credit and surety providers, or agents, where the Debtors' ownership interest is not affected. Because of the constant movement of this property, providing a comprehensive list of the persons or entities in possession of the property, their addresses and telephone numbers, and the location of any court proceeding affecting the property would be impractical.

## **Schedule 7**

Pursuant to Local Rule 1007-2(a)(9), the following lists the property or premises owned, leased, or held under other arrangement from which the Debtors operate their businesses.

**Owned Property**

| Debtor | Building | Street Address | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| AA Real Estate Holding L.P. | HDQ1 (Centreport V) HDQ00001 | 4333 Amon Carter Blvd. | Fort Worth | Texas | 76155 | USA |
| AA Real Estate Holding L.P. | HDQ2 (Centreport IV) HDQ00002 | 4255 Amon Carter Blvd. | Fort Worth | Texas | 76155 | USA |
| American Airlines, Inc. | London Residence LON6526 | 16 Cottesmore Gardens | London W8 | | | United Kingdom |
| American Airlines, Inc. | 6.3  Acres South Credit Union HDQ00007 | 6.3 Acres NW Corner of Trinity,   Blvd and Amon Carter | Fort Worth | Texas | 76155 | USA |
| American Airlines, Inc. | Southwestern Reservations Office (TUS00002) | 3350 E. Valencia Road | Tucson | Arizona | 85701 | USA |
| American Airlines, Inc. | TUL APU Facility TUL00007 | 6650 East Apache | Tulsa | Oklahoma | 74115 | USA |
| American Airlines, Inc. | Tulsa Composite Shop/Warehouse TUL00011 | 11711 East Pine Street | Tulsa | Oklahoma | 74115 | USA |
| American Airlines, Inc. | Centro Letonia Torre ING | Av. Principal de La Castellana,   Planta Baja | Caracas | | | Venezuela |

**Leased Property**[1]

Off-Airport

| Debtor | Building | Street Address | City | State | Zip Code | Country |
|--------|----------|----------------|------|-------|----------|---------|
| American Airlines Realty (NYC) Holdings, Inc. | City Ticket Office, 360 Lexington NYCC0003 | c/o Meringoff Properties, Inc., 360 Lexington Avenue | New York City | New York | 10017 | USA |
| American Airlines, Inc. | City Ticket Office, Norman Centre Bridgetown BGI00002 | Shop #111a, Second Floor, Bridgetown | Barbados | | | Barbados |
| American Airlines, Inc. | Ticket Sales Center and Sales office, Horizon House BGI00004 | McGregor Street, Bridgetown | Barbados | | | Barbados |
| American Airlines, Inc. | Mall Kiosk, Super Centre Limited BGI00003 | The Corporate Sec, AutoDome, The Barbados Shipping&Trading | St. Michael | | | Barbados |
| American Airlines, Inc. | Passenger Sales Office BRU00005 | 98 ru due Trone | 1050 Brussels | | | Belgium |
| American Airlines, Inc. | Miguel Armando Valencia BZE00002 | New Road and Queen Street, Upper Floor | Belize City | | | Belize |
| American Airlines, Inc. | City Ticket Office, Russell Eve Building BDA00002 | 21 Church Street, | Hamilton | | HM 11 | Bermuda |

---

[1] The classification of the contractual agreements listed herein as real property leases or property held by other arrangements is not binding upon the Debtors. In addition, due to the size and complexity of the Debtors' business operations, this list may not be inclusive of all of the real property leased by the Debtors.

| Debtor | Building | Street Address | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| American Airlines, Inc. | Villarino, Luis Eucenio RIO00002 | 500 Hua Barao De Torre,   Apt. 501 | Ipanema-Rj | | | Brazil |
| American Airlines, Inc. | Sales Office, Beijing Lucky Goldstar BJS00001 | Building Development Co., Ltd.,   B12 Jianguomenwai DaJie | Chaoyang District, Beijing | | | China |
| American Airlines, Inc. | Sales Office, Ocean Towers PVG00003 | No. 550, Yanan Road (East) | Huangpu District Shanghai | | | China |
| American Airlines, Inc. | SHA Sales Office SHA00001 | Huaihai Zhong Road | Shanghai | | | China |
| American Airlines, Inc. | City Ticket Office, Hotel Inter-Continental CLO00002 | Colombia Local 6, No. 2-72 | Cali | | | Colombia |
| American Airlines, Inc. | Sales Office, Calle 40-42, Ave 5 Bls. SJO00002 | Edificio Centro Cars | San Jose | | | Costa Rica |
| American Airlines, Inc. | Storage, Calle Doctor Hernadez LRM00001 | La Reforma,   No. 9 | La Romana | | | Dominican Republic |
| American Airlines, Inc. | Edificio Tatana STI00002 | Ave. Bartolome Colon, Esquina Calle Privada | Santiago | | | Dominican Republic |
| American Airlines, Inc. | Edificio Intempo SDQ00002 | Ave. Winston Churchill,   Esquina Max Henriquez Urena | Santo Domingo | | | Dominican Republic |
| American Airlines, Inc. | Multicentro la Sirena SDQ00004 | San Francisco de Macoris | Santo Domingo | | | Dominican Republic |
| American Airlines, Inc. | Plaza Comercial MegaCentro SDQ00005 | Avenida San Vicente de Paul | Santo Domingo | | | Dominican Republic |
| American Airlines, Inc. | Edificio San Francisco GYE00002 | 9 De Octubre Y G. Cordova,   Piso 20 | Guayaquil | | | Ecuador |
| American Airlines, Inc. | Ciyt Ticket Office, Alameda Roosevelt SAL0002 | Edificio La Centroamericana, Tercera Planta | San Salvador | | | El Salvador |

| Debtor | Building | Street Address | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| American Airlines, Inc. | Sales Office CDG00002 | 32 bis rue Victor Hugo | Puteaux | | 92800 | France |
| American Airlines, Inc. | Sales Office, Main Airport Center FRA00003 | Unterschweinstiege 2-14 | Frankfurt | | 60549 | Germany |
| American Airlines, Inc. | City Ticket Office, El Dorado Hotel-Ave. Reforma GUAC0001 | 15-54 Zona 9, Edificio Reforma,   Obelisco 40 Nivel Ofc 401 A-D | Guatemala City | | | Guatemala |
| American Airlines, Inc. | Reservations office, Route De Delmas PAPC0002 | Publics Plaza Delmas 32 | Port Au Prince | | | Haiti |
| American Airlines, Inc. | City Ticket Office, Choucoune Plaza PAP00002 | Rue Lamarre, Petion-Ville | Port-au-Prince | | | Haiti |
| American Airlines, Inc. | City Ticket Office, Edificio Palmira Frente Hotel TGU00002 | Honduras Maya | Tegucigalpa | | | Honduras |
| American Airlines, Inc. | Sales Office, Central Plaza HKG00002 | No. 18 Harbour Road | Wanchai | | | Hong Kong |
| American Airlines, Inc. | City Ticket Office BOM00002 | Unit 14-G NirmanKendr,   Dr. E. Moses Road | MahalaxmiWest, Mumba | | 400011 | India |
| American Airlines, Inc. | DEL Sales Office DEL00002 | 403 4th Floor, Eros Corp. Twr | Nehru | | 110019 | India |
| American Airlines, Inc. | Reservations office, Mount Street Bridge House DUB00001 | Mount Street Bridge House,   54-57 Lower Mount Street | Dublin 2 | | | Ireland |
| American Airlines, Inc. | Milan Sales Office MXP00002 | Via Santa Marta, 25 | | | | Italy |
| American Airlines, Inc. | Ticket Sales Center, J.N. Properties Ltd. KINC0001 | American Airlines,   26 Trafalgar Road | Kingston 10 | | | Jamaica |

| Debtor | Building | Street Address | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| American Airlines, Inc. | First Capital Corporation Ltd KIN00002 | 1 Tobago Avenue | Kingston 5 | | | Jamaica |
| American Airlines, Inc. | Sales Office, Nagoya Dia Bldg N2 NGO00002 | 15-1 Meieki 3-chrome, Nakamura-ku | Nagoya | | | Japan |
| American Airlines, Inc. | Sales Office, Kitahama T4B OSA00002 | 2-2-12 Hirano-machi, Chuo-ku | Osaka | | 541-0046 | Japan |
| American Airlines, Inc. | TYO Sales Office at JL HDQ TYO00004 | 2-4-11 Higashishinagawa, Shinagawaku | Tokyo | | 140-8637 | Japan |
| American Airlines, Inc. | City Ticket Office, Plaza Hollywood CUN00003 | Lote Numero 1, Manzana 1, Supermanzana 35 | de Cancun Quintana Roo | | | Mexico |
| American Airlines, Inc. | Ticket Sales Center, Centro Comercial Plz Los Arcos GDL00003 | Zona B Numero 6, Avenida Vallerta No 2440 | Guadalajara | | | Mexico |
| American Airlines, Inc. | Ticket Sales Center, Inmobiliaria Rudolfo, S. A. BJX00002 | Plaza Leon, Blvd. Adolfo Lopez,   Mateo No. 1102 Oriente | Leon | | 03100 | Mexico |
| American Airlines, Inc. | 300 Avenida Paseo de Reforma, offices 101-108, MEX00009 | | Mexico City | | 06600 | Mexico |
| American Airlines, Inc. | 300 Avenida Paseo de Reforma, offices 201-205, 206A&B 207A&B, MEX00010 | | Mexico City | | 06600 | Mexico |
| American Airlines, Inc. | City Ticket Office, World Trade Center MEX00004 | Motecito 38,   Colonia Napoles | Mexico City | | | Mexico |

| Debtor | Building | Street Address | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| American Airlines, Inc. | Ticket Sales Center, No. 5 Centro Comercial Campest MTY00004 | Ave Vasconselos 158 | Monterrey, Nuevo Leon | | | Mexico |
| American Airlines, Inc. | Reservations Office, Tamayo 100 MTY0006 | Av. Rufino Tamayo 100, Fraccionamiento Valle Oriente | Monterrey, Nuevo Leon | | 66269 | Mexico |
| American Airlines, Inc. | Ticket Sales Center, Promende Exploitatie CUR00002 | Promenade Unit 5A, Schottegatweg Oost 82 | Curacao | | | Netherlands Antilles |
| American Airlines, Inc. | Sales Kiosk, Supermarket Bush Road SXMC0001 | Shopping Plaza, Bush Road | St. Maarten | | | Netherlands Antilles |
| American Airlines, Inc. | Sales office, Plaza Espana Office Complex MGA00002 | Del Parque Las Madres,   300 Mts. Al Sur | Managua | | | Nicaragua |
| American Airlines, Inc. | Inversiones Comerciales, S.A. MGA00004 | Centro Comercial, Seccion B-13 | Managua | | | Nicaragua |
| American Airlines, Inc. | Basadra, Ticket Sales Center LIM00003 | Lima | | | | Peru |
| American Airlines, Inc. | Sales Office BCN00002 | C/Pau Claris 138, 7 floor | Barcelona | | | Spain |
| American Airlines, Inc. | Sales Office, Madrid MAD00001 | Orense 4, 1 Izq.er Piso, | Madrid | | 28020 | Spain |
| American Airlines, Inc. | Sales Office/ City Ticket Office ZRH00001 | Hirschengraben 82 | Zurich | | 8023 | Switzerland |
| American Airlines, Inc. | City Ticket Office, Independence Square POSC0002 | American Airlines, Number 69 Independence Square | Port Of Spain | | | Trinidad and Tobago |

| Debtor | Building | Street Address | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| American Airlines, Inc. | Reservations Office, Newtown Centre POS00003 | 30-36 Maraval Road 5th Floor | Trinidad, W.I. | | | Trinidad and Tobago |
| American Airlines, Inc. | City Ticket Office, The Old Bank Building PLS00002 | Butterfield Square | Providenciales | | | Turks and Caicos Islands |
| American Airlines, Inc. | Sa;es Office, Trinity Square Hounslow LON00004 | American Airlines House, 23-59 Staines Road | Hounslow Middlesex | | TW3 4HW | United Kingdom |
| American Airlines, Inc. | Sheraton Ticket Sales Center, MVD00001 | Luis Alberto de Herrera 1290 | Montevideo | | | Uruguay |
| American Airlines, Inc. | Sheraton Ticket Sales Center MVD00001 | Luis Alberto de Herrera 1290 | Montevideo | | | Uruguay |
| American Airlines, Inc. | Dallas Cowboy Stadium ARL00001 | 1601 Ivy Lane | Arlington | Texas | 76011 | USA |
| American Airlines, Inc. | Sales Office, Airport Plaza (Office Park) DCA00007 | 2611 Jefferson Davis Highway, Suite 201 | Arlington | Virginia | | USA |
| American Airlines, Inc. | Reservations Office, MacGregor Park RDU00005 | American Airlines SERO, 500 Gregson Drive | Cary | North Carolina | 27511 | USA |
| American Airlines, Inc. | Sales and Administration, Ponce De Leon Building MIA00002 | 901 Ponce De Leon Blvd | Coral Gables | Florida | 33134 | USA |

| Debtor | Building | Street Address | City | State | Zip Code | Country |
|--------|----------|----------------|------|-------|----------|---------|
| American Airlines, Inc. | Ponce Office condominium MIA00016 | 1600 Ponce De Leon boulevard,   PH-1 | Coral Gables | Florida | 33134 | USA |
| American Airlines, Inc. | American Airlines Center DALC0013 | 2500 Victory Avenue, Suite 130 | Dallas | Texas | 75201 | USA |
| American Airlines, Inc. | Business Resumption Center, Redbird Center DALS0001 | 5510 Westmoreland, Suite 100/200 | Dallas | Texas | 75237 | USA |
| American Airlines, Inc. | Sales office, Pacific Corporate Towers LAX00002 | 222 N. Sepulveda Blvd.,   21st Floor Suite, 2100 | El Segundo | California | 90245 | USA |
| American Airlines, Inc. | City Ticket Office FLLC0001 | 2720 E. Oakland Park Blvd. | Fort Lauderdale | Florida | 33306 | USA |
| American Airlines, Inc. | HDQ1 (HDQ00001) Administrative Offices | 4333 Amon Carter Blvd | Fort Worth | Texas | 76155 | USA |
| American Airlines, Inc. | HDQ2 (HDQ00002), Adminstrative Offices | 4255 Amon Carter Blvd | Fort Worth | Texas | 76155 | USA |
| American Airlines, Inc. | Fac West Hwy 360/W Frt/Kitchen HDQ00003 | 4601 Hwy 360, Suite 1C-200 | Fort Worth | Texas | 76155 | USA |
| American Airlines, Inc. | Southern Reservations Office SRO00001 | SRO,   4700 American Blvd. | Fort Worth | Texas | 76155 | USA |
| American Airlines, Inc. | Apartment NYC00007 | 153-15 82nd Street, Apartment 4C | Howard Beach | New York | 11414 | USA |
| American Airlines, Inc. | Office at The Towers At Williams Square DALL0004 | 5215 North O'Connor Blvd.,   Suite 1790 | Irving | Texas | 75039 | USA |
| American Airlines, Inc. | American Airlines Arena MIA00006 | 601 Biscayne Blvd | Miami | Florida | 33132 | USA |
| American Airlines, Inc. | Rolls Royce Building MIA00008 | Rolls Royce Building | Miami | Florida | | USA |

| Debtor | Building | Street Address | City | State | Zip Code | Country |
|--------|----------|----------------|------|-------|----------|---------|
| American Airlines, Inc. | OneWorld Office NYC00008 | Two Park Avenue | New York | New York | 10019 | USA |
| American Airlines, Inc. | Sales Office, Columbia Centre III CHI00003 | 9525   W. Bryn Mawr, Suite 800 | Rosemont | Illinois | 60018 | USA |
| American Airlines, Inc. | Warehouse space, 16th Ave South Business Park SEA00007 | 19005 16th Avenue South | Seattle | Washington | 98188 | USA |
| American Airlines, Inc. | Sales Office, Gateway Building SFO00002 | 601 Gateway Blvd., Suite 1250 | South San Francisco | California | 94080 | USA |
| American Airlines, Inc. | 525 North Memorial TUL00004 | 525 North Memorial | Tulsa | Oklahoma | 74115 | USA |
| American Airlines, Inc. | Tulsa Triad II Building TUL00008 | 7645 East 63rd St. | Tulsa | Oklahoma | 74133 | USA |
| American Airlines, Inc. | Building 6 @ Air Force Plant#3 TUL00013 | Building 6,   2143 N 85th East Ave | Tulsa | Oklahoma | 74115 | USA |
| American Airlines, Inc. | M&E Storage TUL00015 | 6929 East Reading Place | Tulsa | Oklahoma | 74115-4636 | USA |
| American Airlines, Inc. | TUL M&E Composite Tool Operation TUL00016 | 11501-11541 East Pine, Suite 1 | Tulsa | Oklahoma | 74116 | USA |
| American Airlines, Inc. | Government Affairs offices DCA00002 | 1101 17th Street, NW | Washington, D.C. | District Of Columbia | 20036 | USA |
| American Airlines, Inc. | Sales Office BOS00002 | 400 Unicorn Park Drive | Woburn | Massachusetts | 01801 | USA |
| American Airlines, Inc. | The Venezuela Hotel CCS00002 | Tamanaco Company, Local 60/61 Las Mercedes | Caracas | | | Venezuela |

| Debtor | Building | Street Address | City | State | Zip Code | Country |
|--------|----------|----------------|------|-------|----------|---------|
| American Aviation Supply LLC | Sycamore Center CHI00004 | 308 West State Street, Corner of State & Somonauk St | Sycamore | Illinois | 60178 | USA |
| American Eagle Airlines, Inc. | CP28 building & warehouse | 4550 Buckingham Road | Fort Worth | Texas | 76155 | USA |
| Executive Airlines Inc. | Jenco Plaza | Jenco Plaza Unit #4,Keys Drive | Marsh Harbour | Abaco | | Bahamas |

On-Airport

| Debtor | Airport | Property Address Line 1 | Property Address Line 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|
| American Airlines, Inc. | V.C. Bird international | Antigua Airport Authority | Coolidge | St. Johns | | | Antigua and Barbuda |
| American Airlines, Inc. | Aeropuerto international De Ezeiza | Ministro Pistarini | Pica De Buenos Aires | Buenos Aires | | | Argentina |
| American Airlines, Inc. | Aruba | Aeropuerto Internacional | Beatrix | Dutch Caribbean | | | Aruba |
| American Airlines, Inc. | Sydney /Central Tower | Level 9, 241 O'Riordan Street | Mascot, NSW 2020 | North Sydney | | | Australia |
| American Airlines, Inc. | Grantley Adams International | Airport | Christ Church | Barbados | | | Barbados |
| American Airlines, Inc. | Brussels National | Room TmC0050,B-1930 | Zaventem | Brussels | | | Belgium |
| American Airlines, Inc. | Phillip S.W. Goldson international | Ladyville Belize District | | Belize City | | | Belize |
| American Airlines, Inc. | Bermuda international | #3, Cahow Way | #3, Cahow Way | St. George | | GECX | Bermuda |
| American Airlines, Inc. | El Alto International | El Alto Interntional Airport | | La Paz | | | Bolivia |
| American Airlines, Inc. | Viru Viru International | Viru Viru Intl Airport | | Santa Cruz | | | Bolivia |
| American Airlines, Inc. | Belo Horizonte, Brazil | Airport | | Belo Horizonte | | | Brazil |
| American Airlines, Inc. | Brasilia International | Brazilia | | Brasilia | | | Brazil |
| American Airlines, Inc. | Recife | Recife, Brazil | | Recife | | | Brazil |
| American Airlines, Inc. | Rio De Janeiro international | Avenida 20 De Janeiro | | Rio De Janeiro | | 21942-900 | Brazil |
| American Airlines, Inc. | Salvador de Bahia | Salvador de Bahia, Brazil | | Salvador de Bahia | | | Brazil |
| American Airlines, Inc. | Sao Paulo international | Postal 03029, Guarulhos | | Sao Paulo | | 07141-970 | Brazil |
| American Airlines, Inc. | Calgary International Aiport | 2000 Airport Road N.E. | | Calgary | Alberta | T2E 6W5 | Canada |
| American Airlines, Inc. | Dorval International | 751 Stuart Graham | Bay 3c3 | Dorval | Quebec | H4Y 1J6 | Canada |
| American Airlines, Inc. | Ottawa International | 1000 Airport Parkway Private | Suite 2500 | Ottawa | Ontario | K1V 9B4 | Canada |

| Debtor | Airport | Property Address Line 1 | Property Address Line 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|
| American Airlines, Inc. | Vancouver International | Itb Level 3 East Concourse | 3211 Grant Mcconachie Way | Richmond | BC | V7B 1Y2 | Canada |
| American Airlines, Inc. | Lester B. Pearson International | Lester B. Pearson Intl Arpt | Air Cargo Building B, Room 417 | Toronto | Ontario | L5P 1B2 | Canada |
| American Airlines, Inc. | Owen Roberts international | Owen Roberts Drive | | Grand Cayman | | | Cayman Islands |
| American Airlines, Inc. | Mini Warehouse Two Limited | P. O. Box 11637 | Unit #544 and #545 | Grand Cayman | | | Cayman Islands |
| American Airlines, Inc. | Aeropuerto International Arturo | Merino Benitez | | Santiago | | | Chile |
| American Airlines, Inc. | Beijing Capital International | C5S091, 3F, Terminal 3 | Beijing Capital Intl. Airport | Beijing | | 100621 | China |
| American Airlines, Inc. | Beijing Capital International, Cargo office | Office Build. BJS Intl. Cargo | No.6, Huoyun Road | Beijing | | 10062 | China |
| American Airlines, Inc. | Ernesto Cortissoz | Ernesto Cortissoz Airport | | Barranquilla | | | Colombia |
| American Airlines, Inc. | El Dorado | El Dorado Airport | | Bogata | | | Colombia |
| American Airlines, Inc. | Aeropuerto International | Alfonso Bonilla Aragon | | Cali | | | Colombia |
| American Airlines, Inc. | Medellin International | Medellin International Airport | | Medillin | | | Colombia |
| American Airlines, Inc. | Liberia Costa Rica | Liberia Costa Rica Airport | | Liberia | | | Costa Rica |
| American Airlines, Inc. | Puerto Plata International | Puerto Plata | | Puerto Plata | | | Dominican Republic |
| American Airlines, Inc. | Las Americas International | Las Americas Intl Airport | | Punta Caucedo | | | Dominican Republic |
| American Airlines, Inc. | Cibao International | Cibao International Airport | | Santiago | | | Dominican Republic |
| American Airlines, Inc. | Simon Bolivar International | Simon Bolivar Intl Airport | | Guayaquil | | | Ecuador |
| American Airlines, Inc. | Mariscal Sucre International | Mariscal Sucre Intl Airport | | Quito | | | Ecuador |

| Debtor | Airport | Property Address Line 1 | Property Address Line 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|
| American Airlines, Inc. | El Salvador International | Comalapa, La Paz | | San Salvador | | | El Salvador |
| American Airlines, Inc. | Helsinki-Vantaa | T2 Terminal | Room 0174 | Helsinki | | 01530 VANTAA | Finland |
| American Airlines, Inc. | Charles De Gaulle | Charles De Gaulle Airport | | Paris | | | France |
| American Airlines, Inc. | Frankfurt am Main | Bldg 201, Room 6136-8 | Flughafen Postfach 69 | Frankfurt | | 60549 | Germany |
| American Airlines, Inc. | Point Salines international | St. George'S | | Grenada | | | Grenada |
| American Airlines, Inc. | Point Salines International | | | St. George's | | | Grenada |
| American Airlines, Inc. | La Aurora international | Zona 13 | | Guatemala City | | 01013 | Guatemala |
| American Airlines, Inc. | Francoise Duvalier International | Aeroport International | De Port Au Prince, Haiti | Port Au Prince | | | Haiti |
| American Airlines, Inc. | San Pedro Sula International | San Pedro Sula Intl Airport | | San Pedro Sula | | | Honduras |
| American Airlines, Inc. | Toncontin International | Toncontin Intl Airport | | Tegucigalpa | | | Honduras |
| American Airlines, Inc. | Delhi | Delhi Airport | | Delhi | | | India |
| American Airlines, Inc. | Dublin International | Dublin Airport Authority | | Dublin | | | Ireland |
| American Airlines, Inc. | Shannon | Unknown Address | | Shannon | | | Ireland |
| American Airlines, Inc. | Rome Fiumicino | Rome Fiumicino Airport | | Rome | | | Italy |
| American Airlines, Inc. | Norman Manley International | Airport | Windward Road Station | Kingston, 2 | | | Jamaica |
| American Airlines, Inc. | Sangster International | Airport | Montego Bay P.O. No. 1 | Montego Bay | | | Jamaica |
| American Airlines, Inc. | Narita | Narita Airport | | Narita | | | Japan |
| American Airlines, Inc. | Shanghai Pudong International | Shanghai Pudong International | | Shanghai | | | Japan |
| American Airlines, Inc. | Acapulco International | Acapulco International Airport | | Acapulco | | | Mexico |

| Debtor | Airport | Property Address Line 1 | Property Address Line 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|
| American Airlines, Inc. | Cancun International | Cancun International Airport | | Cancun | Quintana Roo | 77500 | Mexico |
| American Airlines, Inc. | Chihuahua Villalobos International | | | Chihuahua | | 31390 | Mexico |
| American Airlines, Inc. | Cozumel International | Cozumel International Airport | | Cozumel | Quintana Roo | | Mexico |
| American Airlines, Inc. | Guadalajara International | Airport | Libertador Miguel Hidalgo | Guadalajara, Jal. | | | Mexico |
| American Airlines, Inc. | Zihuatanejo International | Zihuatanejo Intl Airport | | Ixtapa Zihuatanejo | | | Mexico |
| American Airlines, Inc. | Aeropuerto de Bajio, SA de CV | Leon, Mexico Airport | | Leon | | 03100 | Mexico |
| American Airlines, Inc. | Benito Juarez Aeropuerto International | Benito Juarez | | Mexico City | DF | 15620 | Mexico |
| American Airlines, Inc. | Monterrey International | Monterrey Intl Airport | | Monterrey | Nuevo Leon 66600 | | Mexico |
| American Airlines, Inc. | Puerto Vallarta International | Kilometro 7.5 Carretera a | Tepic, Nayarit | Puerto Vallarta, Jalisco | | 48311 | Mexico |
| American Airlines, Inc. | San Jose del Cabo | San Jose del Cabo Airport | | San Jose del Cabo | | | Mexico |
| American Airlines, Inc. | Guanajuato International | | | Silao | Guanajuato | 36270 | Mexico |
| American Airlines, Inc. | Curacao International | Plasa Margareth Abraham | | Curacao | | | Netherlands Antilles |
| American Airlines, Inc. | Princess Juliana International | Airport Boulevard | | St. Maarten | | | Netherlands Antilles |
| American Airlines, Inc. | Managua Aeropuerto International | Augusto Cesar Sandino | | Managua | | | Nicaragua |
| American Airlines, Inc. | Tocumen International | Tocumen International Airport | Panama City | Panama | | | Panama |
| American Airlines, Inc. | Silvio Pettirossi international | Silvio Pettirossi Intl Airport | | Asuncion | | | Paraguay |

15

| Debtor | Airport | Property Address Line 1 | Property Address Line 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|
| American Airlines, Inc. | Aeropuerto International Jorge Chavez | American Airlines Terminal | | Lima - Callao | | | Peru |
| American Airlines, Inc. | Luis Munoz Marin International | Luis Munoz Marin Intl Airport | | Carolina | Puerto Rico | 00979 | Puerto Rico |
| American Airlines, Inc. | Aeropuerto de Barcelona | Oficina 467, Zona S5B, | Dique Sur, Planta 0, term 1 | Barcelona | | 08820 | Spain |
| American Airlines, Inc. | Zurich Kloten | Zurich Kloten Airport | Office B/728 | Zurich | | | Switzerland |
| American Airlines, Inc. | Piarco International | Piarco International Airport | | Piarco | | | Trinidad and Tobago |
| American Airlines, Inc. | Providenciales International | Airport | | Providenciales | | | Turks and Caicos Islands |
| American Airlines, Inc. | Stansted   Limited | 130 Wilton Road | | London | | SW1V1LQ | United Kingdom |
| American Airlines, Inc. | London Heathrow | London Heathrow Airport | 130 Wilton ROad | London Middlesex | | SW1V 1LQ | United Kingdom |
| American Airlines, Inc. | GSE Maintenance at London Heathrow | | | London Middlesex | | SW1V 1LQ | United Kingdom |
| American Airlines, Inc. | Manchester | 23/59 Staines Road | | Manchester | | | United Kingdom |
| American Airlines, Inc. | London Gatwick | North Terminal | | West Sussex RH6 ONP | | | United Kingdom |
| American Airlines, Inc. | Abilene Regional | 2733 Airport Parking Circle | | Abilene | Texas | 79604 | USA |
| American Airlines, Inc. | Albuquerque international | 2200 Sunport Blvd S.E. | | Albuquerque | New Mexico | 87106 | USA |
| American Airlines, Inc. | Mcghee Tyson Field | 2055 Alcoa Highway | | Alcoa | Tennessee | 37701 | USA |
| American Airlines, Inc. | Alexandria International | 1100 Frank Andrews Blvd | | Alexandria | Louisiana | 71303-5636 | USA |
| American Airlines, Inc. | Lehigh Northampton | Authority | 3311 Airport Road | Allentown | Pennsylvania | 18109-3040 | USA |
| American Airlines, Inc. | Amarillo International | 10801 Airport Blvd. | | Amarillo | Texas | 79111-1211 | USA |
| American Airlines, Inc. | Anchorage international | 4600 Postmark Dr | | Anchorage | Alaska | 99502 | USA |

| Debtor | Airport | Property Address Line 1 | Property Address Line 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|
| American Airlines, Inc. | Hartsfield Atlanta | 6000 North Terminal Parkway S | 6000 North Terminal Parkway S | Atlanta | Georgia | 30320 | USA |
| American Airlines, Inc. | Hartsfield Atlanta Cargo | 3400 Inner Loop Road | North Cargo Bldg. | Atlanta | Georgia | 30320 | USA |
| American Airlines, Inc. | Augusta Regional | Aviation Services | 1501 Aviation Way | Augusta | Georgia | 309006-9600 | USA |
| American Airlines, Inc. | Austin-Bergstrom international | 3600 Presidential Blvd. | | Austin | Texas | 78719 | USA |
| American Airlines, Inc. | Austin Bergstrom Inernational | 3600 Presidential Blvd. | Suite 411 | Austin | Texas | 78719 | USA |
| American Airlines, Inc. | Baton Rouge Metropolitan | Ryan Terminal Building | | Baton Rouge | Louisiana | 70807 | USA |
| American Airlines, Inc. | Northwest Arkansas Regional | One Airport Blvd | | Bentonville | Arkansas | 72712 | USA |
| American Airlines, Inc. | Birmingham Municipal | 5900 Airport Highway | | Birmingham | Alabama | 35212 | USA |
| American Airlines, Inc. | Boise | Airport Director | 3201 Airport Way, Suite 1000 | Boise | Idaho | 83705 | USA |
| American Airlines, Inc. | Buffalo Niagara international | 4200 Genesee Street | | Buffalo | New York | 14225 | USA |
| American Airlines, Inc. | Burbank Glendale | 2627 Hollywood Way | | Burbank | California | 91505 | USA |
| American Airlines, Inc. | Mercury Air Center | Mercury North Ramp Area | Burbank Glendale Airport | Burbank | California | 91505 | USA |
| American Airlines, Inc. | Baltimore/Washington international | Terminal Ticket Counter | | BWI Airport | Maryland | 21240 | USA |
| American Airlines, Inc. | Washington Dulles International | Main Terminal | Dulles International Airport | Chantilly | Virginia | 22021 | USA |
| American Airlines, Inc. | Charlotte/Douglas international | 5501 Josh Birmingham Parkway | | Charlotte | North Carolina | 28208 | USA |
| American Airlines, Inc. | Chicago Midway | Chicago Midway Airport | Terminal 2/Upper Level | Chicago | Illinois | 60666 | USA |
| American Airlines, Inc. | O'Hare International | Terminal 3 | | Chicago | Illinois | 60666 | USA |
| American Airlines, Inc. | Hangar Facility | O'Hare International Airport | Cargo Building | Chicago | Illinois | 60666 | USA |
| American Airlines, Inc. | Gem Building/Hangar 2 | O'Hare International Airport | Terminal 3 | Chicago | Illinois | 60666 | USA |

| Debtor | Airport | Property Address Line 1 | Property Address Line 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|
| American Airlines, Inc. | Cleveland Hopkins international | 2025 Ontario Avenue | | Cleveland | Ohio | 44115-1028 | USA |
| American Airlines, Inc. | Easterwood/Bryant College Station | TAMU 1583 | | College Station | Texas | | USA |
| American Airlines, Inc. | Colorado Springs Municipal | 7770 Drennon Rd | | Colorado Springs | Colorado | 80916 | USA |
| American Airlines, Inc. | Port Columbus International | 4600 International Gateway | | Columbus | Ohio | 43219 | USA |
| American Airlines, Inc. | Corpus Christi international | 1000 International Drive | | Corpus Christi | Texas | | USA |
| American Airlines, Inc. | John Wayne | 3160 Airway Avenue | | Costa Mesa | California | 92626 | USA |
| American Airlines, Inc. | 3000 Airway   Orange County | 3000 "A" Airway | | Costa Mesa | California | 92626 | USA |
| American Airlines, Inc. | Dallas Love Field | 8008 Cedar Springs | Love Field East Terminal Bldg. | Dallas | Texas | 75235 | USA |
| American Airlines, Inc. | Dayton International | 3600 Terminal Drive | 3600 Terminal Drive | Dayton | Ohio | 45377 | USA |
| American Airlines, Inc. | Denver International | 9116 Pena Blvd | Concourse C | Denver | Colorado | 80249 | USA |
| American Airlines, Inc. | Des Moines international | Terminal Building | | Des Moines | Iowa | 50321 | USA |
| American Airlines, Inc. | L.C. Smith Terminal, Detroit Metro | L. C. Smith Terminal | | Detroit | Michigan | 48242 | USA |
| American Airlines, Inc. | DFW International | DFW International Airport | 3200 E. Airfield | DFW Airport | Texas | 75261 | USA |
| American Airlines, Inc. | DFW Maintenance Hangars | 1600 West 20th Street | | DFW Airport | Texas | 75261 | USA |
| American Airlines, Inc. | DFW Fuel Farm Facility | DFW International Airport | Terminal C - Gate 11 | DFW Airport | Texas | 75261-9047 | USA |
| American Airlines, Inc. | DFW international Cargo Bldg | 1815 North Service Road | 1E Cargo/Cargo Mail Facility | DFW Airport | Texas | 75261 | USA |
| American Airlines, Inc. | Ground Svcs Equipment Bldg. | 1811 North Service Road | | DFW Airport | Texas | 75261 | USA |
| American Airlines, Inc. | Priority Parcel Facility | 2300 Crossunder #3 | | DFW Airport | Texas | 75261 | USA |
| American Airlines, Inc. | DFW Hangar 5 (Delta Hangar) | 2901 East 28th Street | | DFW Airport | Texas | 75261 | USA |
| American Airlines, Inc. | Dubuque Regional | 11000 Airport Road | | Dubuque | Iowa | 52003 | USA |

| Debtor | Airport | Property Address Line 1 | Property Address Line 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|
| American Airlines, Inc. | Durango-La Plata Cty | 1000 Airport Road, P.O. Box 1 | | Durango | Colorado | 81301 | USA |
| American Airlines, Inc. | BOS Logan International | Terminal B | Terminal B | East Boston | Massachusetts | 02128-2909 | USA |
| American Airlines, Inc. | Northwest Florida Regional | Airport | 1708 State Road 85 North | Eglin A.F.B. | Florida | 32542 | USA |
| American Airlines, Inc. | El Paso International | 6501 Convair Road | | El Paso | Texas | 79925-1091 | USA |
| American Airlines, Inc. | El Paso Cargo Building | 6501 Corvair Road | Suite E | El Paso | Texas | 79925 | USA |
| American Airlines, Inc. | Evansville-Vanderburgh | 7801 Bussing Drive | | Evansville | Indiana | 47725 | USA |
| American Airlines, Inc. | Fargo Hector International | PO Box 2845 | | Fargo | North Dakota | 58108 | USA |
| American Airlines, Inc. | Fayetteville Regional | PO Box 64218 | | Fayetteville | North Carolina | 28306 | USA |
| American Airlines, Inc. | Asheville Regional | Authority | 61 Terminal Drive | Fletcher | North Carolina | 28732 | USA |
| American Airlines, Inc. | Flint/Bishop International | Authority | G-3425 W. Bristol Road | Flint | Michigan | 48507 | USA |
| American Airlines, Inc. | LaGuardia | LaGuardia Hangars | | Flushing | New York | 11371 | USA |
| American Airlines, Inc. | Ft. Lauderdale international | 1400 Lee Wagner Blvd. | | Fort Lauderdale | Florida | 33315 | USA |
| American Airlines, Inc. | Fort Smith Regional | 6700 McKennon Blvd. | Suite 200 | Fort Smith | Arkansas | 72903 | USA |
| American Airlines, Inc. | Alliance Maintenance Base | 2000 Eagle Parkway | Mail Drop 8200 | Fort Worth | Texas | 76177 | USA |
| American Airlines, Inc. | Fresno Air Terminal | 2444 N. Ashely Way | | Fresno | California | 93727 | USA |
| American Airlines, Inc. | Fresno Yosemite international | 5175 E. Clinton Way | | Fresno | California | 93727 | USA |
| American Airlines, Inc. | Southwest Florida International | 16000 Chamberlin Pkwy. | | Ft. Myers | Florida | 33913-8899 | USA |
| American Airlines, Inc. | Central Nebraska Regional | 3743 Sky Park Road | | Grand Island | Nebraska | 68801 | USA |
| American Airlines, Inc. | Grand Junction Regional | 2828 Walker Field Drive | Suite 301 | Grand Junction | Colorado | 81506 | USA |
| American Airlines, Inc. | Gerald R Ford international | 5500 44th Street S E | | Grand Rapids | Michigan | 49512 | USA |

| Debtor | Airport | Property Address Line 1 | Property Address Line 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|
| American Airlines, Inc. | Austin Straubel international | 2077 Airport Drive | Suite 18 | Green Bay | Wisconsin | 54313-5596 | USA |
| American Airlines, Inc. | Greenville-Spartanburg | Airport Commission | 2000 GSP Dr., Suite 1 | Greer | South Carolina | 29651-9202 | USA |
| American Airlines, Inc. | Gulfport-Biloxi International | Airport | 14035-L Airport Road | Gulfport | Mississippi | 39503 | USA |
| American Airlines, Inc. | Gunnison County | Terminal | 711 W Rio Grande | Gunnison | Colorado | 81230 | USA |
| American Airlines, Inc. | Sawyer International | 125 G Avenue | | Gwinn | Michigan | 49841 | USA |
| American Airlines, Inc. | Eagle County Regional | 0219 Eldon Wilson Rd | | Gypsum | Colorado | 81637 | USA |
| American Airlines, Inc. | Yampa Valley Reg | 11005 Routt County Rd 51a | | Hayden | Colorado | 81639 | USA |
| American Airlines, Inc. | North Kentucky international | 2939 Terminal Drive | | Hebron | Kentucky | 41048 | USA |
| American Airlines, Inc. | Honolulu International | 300 Rodgers Blvd | | Honolulu | Hawaii | 96819 | USA |
| American Airlines, Inc. | William P. Hobby | Houston Airport System | PO Box 60106 | Houston | Texas | 77205-0106 | USA |
| American Airlines, Inc. | George Bush International | George Bush Intl Airport | 2800 N. Terminal Road | Houston | Texas | 77032 | USA |
| American Airlines, Inc. | GSE Facility - Building 9 | 18411 Viscount, Bldg 9 | Suite 100 | Houston | Texas | 77032 | USA |
| American Airlines, Inc. | Houston International Air Cargo Centre | 19175 Lee Road | Suite 350 | Humble | Texas | 77338 | USA |
| American Airlines, Inc. | Huntsville-Madison County A/P | 1000 Glenn Hearn Blvd. | | Huntsville | Alabama | 35824 | USA |
| American Airlines, Inc. | Indianapolis International | 2500 S. High School Rd | | Indianapolis | Indiana | 46241 | USA |
| American Airlines, Inc. | Jackson Muncipal | Authority | PO Box 98109 | Jackson | Mississippi | 39298-8109 | USA |
| American Airlines, Inc. | Jackson Hole | 1250 E. Airport Rd | | Jackson Hole | Wyoming | 83001 | USA |
| American Airlines, Inc. | Jacksonville International | 2831 Talleyrand Avenue | | Jacksonville | Florida | 32206-0005 | USA |
| American Airlines, Inc. | JFK International | Bldg 57 - Terminal 8 | | Jamaica | New York | 11430 | USA |
| American Airlines, Inc. | JFK Hangar 12 | JFK International Airport | | Jamaica | New York | 11430 | USA |
| American Airlines, Inc. | Kahului | Kahului Airport | | Kahului | Hawaii | 96732 | USA |

| Debtor | Airport | Property Address Line 1 | Property Address Line 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|
| American Airlines, Inc. | Kalamazoo/Battle Creek International | | | Kalamazoo | Michigan | 49002 | USA |
| American Airlines, Inc. | Kansas City International | 601 Brasilia Avenue | | Kansas City | Missouri | 64153 | USA |
| American Airlines, Inc. | New Orleans International | New Orleans Intl Airport | 900 Airline Drive | Kenner | Louisiana | 70062 | USA |
| American Airlines, Inc. | Key West International | | | Key West | Florida | 33040 | USA |
| American Airlines, Inc. | La Crosse Municipal | 400 La Crosse Street | | La Crosse | Wisconsin | 54601-3396 | USA |
| American Airlines, Inc. | Lafayette | | | Lafayette | Louisiana | 70508 | USA |
| American Airlines, Inc. | Laredo International | 5210 Bob Bullock Loop | | Laredo | Texas | 78042 | USA |
| American Airlines, Inc. | McCarran International | 5757 Wayne Newton Blvd | | Las Vegas | Nevada | 89119 | USA |
| American Airlines, Inc. | Lawton/Fort Sill Regional | PO Box 531 | | Lawton | Oklahoma | 73502 | USA |
| American Airlines, Inc. | Lihue | 3901 Mokulele Loop | | Lihue | Hawaii | 96766 | USA |
| American Airlines, Inc. | Little Rock National | Dept. Of Aviation | One Airport Drive | Little Rock | Arkansas | 72202 | USA |
| American Airlines, Inc. | East Texas Regional | | | Longview | Texas | 75603 | USA |
| American Airlines, Inc. | Los Angeles International | 1 World Way | | Los Angeles | California | 90009 | USA |
| American Airlines, Inc. | Standiford Field Regional | One Standiford Field | 700 Administration Dr. | Louisville | Kentucky | 40209-1537 | USA |
| American Airlines, Inc. | Lubbock International | 5401 N. MLK Boulevard | Unit 381 | Lubbock | Texas | 79403 | USA |
| American Airlines, Inc. | Dane County Regional | Truax Field | 4000 International Lane | Madison | Wisconsin | | USA |
| American Airlines, Inc. | Manhattan Regional | 1101 Poyntz Avenue | Airport Department | Manhattan | Kansas | 66502-5460 | USA |
| American Airlines, Inc. | McAllen-Miller International | McAllen-Miller Intl Airport | 2600 S. Main St. | McAllen | Texas | 78503-3142 | USA |
| American Airlines, Inc. | Memphis International | 2491 Winchester Road | | Memphis | Tennessee | 38116 | USA |

| Debtor | Airport | Property Address Line 1 | Property Address Line 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|
| American Airlines, Inc. | Miami International | Miami International Airport | Concourse E | Miami | Florida | 33159-2075 | USA |
| American Airlines, Inc. | Harrisburg International | Airport | One Terminal Drive Suite 111 | Middletown | Pennsylvania | 17057 | USA |
| American Airlines, Inc. | Midland International | PO Box 60305 | | Midland | Texas | 79711 | USA |
| American Airlines, Inc. | General Mitchell International | 5300 South Howell Avenue | | Milwaukee | Wisconsin | 53207-6156 | USA |
| American Airlines, Inc. | Minneapolis-St.  Paul International | 6040 28th Avenue South | | Minneapolis | Minnesota | 55450-6121 | USA |
| American Airlines, Inc. | Air Cargo Facility | 7550 22nd Ave. South | MSP Intl Airport | Minneapolis | Minnesota | 55450 | USA |
| American Airlines, Inc. | Quad City International | 2200 69th Ave | | Moline | Illinois | 61265 | USA |
| American Airlines, Inc. | Monterey Peninsula | District | 200 Fred Kane Dr., Suite 200 | Monterey | California | 93940 | USA |
| American Airlines, Inc. | Montgomery   Authority | Montgomery Regional Airport Da | 4445 Selma Highway | Montgomery | Alabama | 36108 | USA |
| American Airlines, Inc. | Montrose Regional | 2100 Airport Road | | Montrose | Colorado | 81401 | USA |
| American Airlines, Inc. | Central Wisconsin | 200 CWA Dr Ste 201 | | Mosinee | Wisconsin | 54455 | USA |
| American Airlines, Inc. | Nashville International | One Terminal Drive | | Nashville | Tennessee | 37214-4114 | USA |
| American Airlines, Inc. | Newark International | Terminal A | | Newark | New Jersey | 07114 | USA |
| American Airlines, Inc. | EWR Building 151A | Newark International Airport | | Newark | New Jersey | 07102-3091 | USA |
| American Airlines, Inc. | EWR Building 157, Bay 7 | The Port Authority NY & NJ | Newark Liberty Intl Airport | Newark | New Jersey | 07114 | USA |
| American Airlines, Inc. | Norfolk International | Norfolk International Airport | 2200 Norview Avenue | Norfolk | Virginia | 23518-5897 | USA |
| American Airlines, Inc. | Will Rogers World | Oklahoma City Airport Trust | 7100 Terminal Drive | Oklahoma City | Oklahoma | 73159-0937 | USA |
| American Airlines, Inc. | Eppley Airfield | 4501 Abbott Drive | | Omaha | Nebraska | 68110 | USA |
| American Airlines, Inc. | Ontario International | 2900 E. Airport Dr | | Ontario | California | 91761 | USA |
| American Airlines, Inc. | Orlando International | Orlando International Airport | Jeff Fuqua Boulevard | Orlando | Florida | 32827-4399 | USA |

| Debtor | Airport | Property Address Line 1 | Property Address Line 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|
| American Airlines, Inc. | Fuel Pits 23 Thru 36 | Greater Orlando Aviation Auth | Jeff Fuqua Boulevard | Orlando | Florida | 32827-4399 | USA |
| American Airlines, Inc. | GSE Space | 8684 Bear Road | Orlando International Airport | Orlando | Florida | 32827 | USA |
| American Airlines, Inc. | Palm Springs Municipal | Terminal | 3400 Tahquitz Canyon Way,#512 | Palm Springs | California | 92262 | USA |
| American Airlines, Inc. | Pensacola Gulf Coast Regional | Regional Airport | 2430 Airport Blvd., Suite 225 | Pensacola | Florida | 32504-8964 | USA |
| American Airlines, Inc. | Philadelphia International | Philadelphia Intl Airport | Terminal A | Philadelphia | Pennsylvania | 19153 | USA |
| American Airlines, Inc. | Sky Harbor Municipal | 3400 E Sky Harbor Blvd | | Phoenix | Arizona | 85034 | USA |
| American Airlines, Inc. | Pittsburgh International | 1000 Airport Blvd | | Pittsburgh | Pennsylvania | 15231 | USA |
| American Airlines, Inc. | Portland International | 7000 NE Airport Way | | Portland | Oregon | 97218 | USA |
| American Airlines, Inc. | JFK Cargo Building 79 | North Boundry Road | JFK International Airport | Queens | New York | 11427 | USA |
| American Airlines, Inc. | Raleigh Durham | 1051 Cargo Drive | | Raleigh | North Carolina | 27623 | USA |
| American Airlines, Inc. | Reno/Tahoe International | 2001 E. Plumb Lane | | Reno | Nevada | 89502 | USA |
| American Airlines, Inc. | GSE shop and M&E Storage | 1500 Terminal Way, Unit 108 | | Reno | Nevada | 89502 | USA |
| American Airlines, Inc. | Richmond International | 1 Richard E. Byrd Terminal Dr. | | Richmond | Virginia | 23250-2400 | USA |
| American Airlines, Inc. | Greater Rochester International | 1200 Brooks Avenue | | Rochester | New York | 14624 | USA |
| American Airlines, Inc. | Sacramento Metro | 6900 Airport Blvd. | Bldg 280 | Sacramento | California | 95837 | USA |
| American Airlines, Inc. | Salt Lake City International | 776 North Terminal Drive | | Salt Lake City | Utah | 84122 | USA |
| American Airlines, Inc. | San Angelo Mathis Field | 8618 Terminal Circle | | San Angelo | Texas | 76904 | USA |
| American Airlines, Inc. | San Antonio International | 9800 Airport Blvd. | | San Antonio | Texas | 98216-9990 | USA |
| American Airlines, Inc. | San Diego International | 2340 Stillwater Road | | San Diego | California | 92112 | USA |

| Debtor | Airport | Property Address Line 1 | Property Address Line 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|
| American Airlines, Inc. | San Francisco International | North Terminal | | San Francisco | California | 94128 | USA |
| American Airlines, Inc. | San Jose International | 2077 Airport Blvd. | | San Jose | California | 95112 | USA |
| American Airlines, Inc. | Santa Fe Municipal | PO Box 909 | | Santa Fe | New Mexico | 87504-0909 | USA |
| American Airlines, Inc. | Savannah Hilton Head | Savannah Airport Commission | 400 Airways Avenue | Savannah | Georgia | 31408-8000 | USA |
| American Airlines, Inc. | Seattle-Tacoma International | Sea-Tac International Airport | 17801 Pacific Hwy. South | Seattle | Washington | 98158 | USA |
| American Airlines, Inc. | Afco Cargo Sea Limited Ptnr | 2345 S. 156th St | Bldg 1 | Seattle | Washington | 98158 | USA |
| American Airlines, Inc. | Shreveport   Regional | 5103 Hollywood Avenue | Suite 300 | Shreveport | Louisiana | 71109 | USA |
| American Airlines, Inc. | Abraham Lincoln Capital | 1200 Capital Airport Drive | | Springfield | Illinois | 62707 | USA |
| American Airlines, Inc. | Springfield/Branson Regional | 2300 N. Airport Blvd. | Suite 100 | Springfield | Missouri | 65802 | USA |
| American Airlines, Inc. | Lambert-St. Louis International. . | 10701 Lambert Int'L Blvd., | | St. Louis | Missouri | 63145 | USA |
| American Airlines, Inc. | Syracuse Hancock International | Terminal Building | | Syracuse | New York | 13212 | USA |
| American Airlines, Inc. | Tallahassee Regional | DMA-Accounting Services Div | Box A-4, City Hall Accounting | Tallahassee | Florida | 32301 | USA |
| American Airlines, Inc. | Tampa International | 5503 West Spruce St | | Tampa | Florida | 33607 | USA |
| American Airlines, Inc. | Texarkana Regional | 201 Airport Drive | | Texarkana | Arkansas | 71854 | USA |
| American Airlines, Inc. | Traverse City/Cherry Capital | Cherry Capital Airport | | Traverse City | Michigan | | USA |
| American Airlines, Inc. | Tucson International | 7005 S. Plumer Avenue | | Tucson | Arizona | 85706 | USA |
| American Airlines, Inc. | Tulsa International | 7777 E. Apache | | Tulsa | Oklahoma | 74115 | USA |
| American Airlines, Inc. | Maintenance & Engr. Base | 3800 N. Mingo Road | | Tulsa | Oklahoma | 74151 | USA |
| American Airlines, Inc. | Tulsa   Cargo Facility | 7777 North Cargo Road | | Tulsa | Oklahoma | 74182 | USA |

| Debtor | Airport | Property Address Line 1 | Property Address Line 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|
| American Airlines, Inc. | AA Hanger North Develop. Area | N. Memorial Rd. & 36th St. Nor | | Tulsa | Oklahoma | 74115 | USA |
| American Airlines, Inc. | Tyler Pounds Regional | 700 Skyway Blvd | | Tyler | Texas | 75704 | USA |
| American Airlines, Inc. | Ronald Reagan Washington | National Airport | | Washington | District Of Columbia | 20001-4901 | USA |
| American Airlines, Inc. | Palm Beach International | Palm Beach Intl Airport | | West Palm Beach | Florida | 33406-1491 | USA |
| American Airlines, Inc. | Westchester County | Terminal Building | | White Plains | New York | 10604 | USA |
| American Airlines, Inc. | Wichita Mid Continent | Terminal Building | | Wichita | Kansas | 67209 | USA |
| American Airlines, Inc. | Bradley International | Terminal Building | | Windsor Locks | Connecticut | 06096 | USA |
| American Airlines, Inc. | Centro Plaza | Centro Plaza | | Caracas | | | Venezuela |
| American Airlines, Inc. | Maracaibo   Facilities | Torre Comercial and Residencia | Claret, Ave 3e Calle 78-79 | Maracaibo | | | Venezuela |
| American Airlines, Inc. | Valencia | Valencia Airport | | Valencia | | | Venezuela |
| American Airlines, Inc. | Cyril E. King | Cyril E. King Airport | | St. Thomas | | 00803 | Virgin Islands (USA) |
| American Eagle Airlines, Inc. | Wallblake Airport | | | The Valley | | | Anguilla, British West Indies |
| American Eagle Airlines, Inc. | Freeport International | | | Freeport | | | Bahamas |
| American Eagle Airlines, Inc. | Halifax Stanfield International | 1 Bell Blvd | | Enfield | Nova Scotia | B2T 1K2 | Canada |
| American Eagle Airlines, Inc. | Aguascalientes International | Aguascalientes Intl Airport | | Aguascalientes | | | Mexico |
| American Eagle Airlines, Inc. | San Luis de Potosi | | | San Luis de Potosi | | 78341 | Mexico |
| American Eagle Airlines, Inc. | Torreon International | | | Torreon | Coahuila | 27016 | Mexico |
| American Eagle Airlines, Inc. | George F. L. Charles | | | Castries | | | St. Lucia |
| American Eagle Airlines, Inc. | Scranton International | 100 Terminal Drive | Suite 1 | Avoca | Pennsylvania | 18641 | USA |
| American Eagle Airlines, Inc. | Hangar at Northwest Arkansas Regional | | | Bentonville | Arkansas | 72712 | USA |

| Debtor | Airport | Property Address Line 1 | Property Address Line 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|
| American Eagle Airlines, Inc. | Central Illinois Regional | Airport at Bloomington | 3201 Cira Drive, Suite 200 | Bloomington | Illinois | 61704 | USA |
| American Eagle Airlines, Inc. | Tri Cities Regional | 2525 Highway 75 | PO Box 1055 | Blountville | Tennessee | 37617-1055 | USA |
| American Eagle Airlines, Inc. | Cedar Rapids Eastern Iowa | | | Cedar Rapids | Iowa | 52404 | USA |
| American Eagle Airlines, Inc. | Charleston County Aviation | Authority | 5500 International Blvd | Charleston | South Carolina | 29418-6911 | USA |
| American Eagle Airlines, Inc. | Central West Virginia Regional | Airport Authority | 100 Airport Road, Suite 175 | Charleston | West Virginia | 25311-1080 | USA |
| American Eagle Airlines, Inc. | Chattanooga Metropolitan | Airport Authority | 1001 Airport Road, Suite 14 | Chattanooga | Tennessee | 37421 | USA |
| American Eagle Airlines, Inc. | Cheyenne Regional | | | Cheyenne | Wyoming | 82003 | USA |
| American Eagle Airlines, Inc. | Hangar 7 at Columbus Air Center | | | Columbus | Ohio | 43219 | USA |
| American Eagle Airlines, Inc. | Columbus | 3250 West Britt David Road | | Columbus | Georgia | 31909 | USA |
| American Eagle Airlines, Inc. | DFW Metro Hangar | | | DFW Airport | Texas | 75261 | USA |
| American Eagle Airlines, Inc. | Fort Wayne Allen County | 3801 W. Ferguson Road | Suite 209 | Fort Wayne | Indiana | 46809 | USA |
| American Eagle Airlines, Inc. | Triad International | 6415 Airport Parkway | Greensboro/Highpoint /Winston | Greensboro | North Carolina | 27409 | USA |
| American Eagle Airlines, Inc. | Hangar at Sawyer International | | | Gwinn | Michigan | 49841 | USA |
| American Eagle Airlines, Inc. | Joplin Regional | City of Joplin | 602 South Main Street | Joplin | Missouri | 64801 | USA |
| American Eagle Airlines, Inc. | Killeen-Fort Hood Regional | 8101 Clear Creek Road | | Killeen | Texas | 76549 | USA |
| American Eagle Airlines, Inc. | Lake Charles Regional | P. O. Box 5820 | | Lake Charles | Louisiana | | USA |
| American Eagle Airlines, Inc. | Lexington-Fayette Urban County | Airport Board | 4000 Terminal Drive, Suite 206 | Lexington | Kentucky | 40510-9607 | USA |

| Debtor | Airport | Property Address Line 1 | Property Address Line 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|
| American Eagle Airlines, Inc. | Mobile Regional | Mobile Airport Authority | P. O. Box 88004 | Mobile | Alabama | 36608-0004 | USA |
| American Eagle Airlines, Inc. | Monroe Regional | | | Monroe | Louisiana | 71203 | USA |
| American Eagle Airlines, Inc. | Peoria Regional | 6100 W. Everett McKinley | Dirksen Parkway | Peoria | Illinois | 61607 | USA |
| American Eagle Airlines, Inc. | Rapid City Regional | 4550 Terminal Rd | | Rapid City | South Dakota | 57703 | USA |
| American Eagle Airlines, Inc. | Rochester | Terminal Building | | Rochester | Minnesota | 55902 | USA |
| American Eagle Airlines, Inc. | Roswell International | | | Roswell | New Mexico | 88201 | USA |
| American Eagle Airlines, Inc. | Santa Barbara | | | Santa Barbara | California | 93117 | USA |
| American Eagle Airlines, Inc. | Champaign Willard | University of Illinois | 11 Airport Road | Savoy | Illinois | 61874-8800 | USA |
| American Eagle Airlines, Inc. | Sioux Falls Regional | Joe Foss Field | 2801Jaycee Lane | Sioux Falls | South Dakota | 57014 | USA |
| American Eagle Airlines, Inc. | Hangar/parts storage at Springfield/Branson Regional | | | Springfield | Missouri | 65802 | USA |
| American Eagle Airlines, Inc. | Toledo Express | 11013 Airport Hwy | | Swanton | Ohio | 43558 | USA |
| American Eagle Airlines, Inc. | Waco Regional | | | Waco | Texas | 76708 | USA |
| American Eagle Airlines, Inc. | Columbia Metropolitan | 3000 Aviation Way | | West Columbia | South Carolina | 29169 | USA |
| American Eagle Airlines, Inc. | Wichita Falls Municipal | Municipal Airport | 4000 Armstrong No. 8 | Wichita Falls | Texas | | USA |
| Eagle Aviation Services, Inc. | Hangars at Abilene Regional | | | Abilene | Texas | 79604 | USA |
| Executive Air Charter Inc. | La Romana International | | | La Romana | | | Dominican Republic |
| Executive Airlines Inc | Lynden Pindling International | | | New Providence | | | Bahamas |

| Debtor | Airport | Property Address Line 1 | Property Address Line 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|
| Executive Airlines Inc | Terrence B Lettsome International | | | Tortola | | | British Virgin Islands |
| Executive Airlines Inc | Melville Hall | | | Marigot | | | Dominica |
| Executive Airlines Inc | Punta Cana International | | | Punta Cana | | | Dominican Republic |
| Flagship Airlines Inc. | Georgetown | | | Georgetown | | | Bahamas |

## Schedule 8

### Location of Debtors' Assets, Books, and Records

Pursuant to Local Rule 1007-2(a)(10), the following lists the locations of the Debtors' substantial assets, the location of their books and records, and the nature, location, and value of any assets held by the Debtors outside the territorial limits of the United States.

### Location of Debtors' Substantial Assets

The Debtors are one of the world's largest commercial airlines, serving approximately 260 airports in approximately 50 countries and territories with, on average, more than 3,400 daily flights.   The Debtors have assets located in each of the cities they serve throughout the world, including aircraft that continuously fly to the Debtors' domestic and international destinations.   The Debtors also have substantial assets located at or involving their five primary domestic markets in Dallas/Fort Worth, Chicago, Miami, New York and Los Angeles, as well as London, Tokyo and other international destinations.

### Books and Records

The Debtors' books and records are located at Corporate Headquarters, 4333 Amon Carter Blvd., Fort Worth, Texas.

### Debtors' Assets Outside the United States

The Debtors have assets in numerous locations throughout the world, including Latin America, the Caribbean, Europe and the Pacific.   The Debtors' assets located outside of the United States include various leaseholds, cash, goodwill, intellectual property rights, contract rights, credit card and other receivables, equipment, and aircraft.   The aggregate net book value of all assets located outside the United States as of November 28, 2011 is approximately $550 million.

## **Schedule 9**

### **Litigation**

Pursuant to Local Rule 1007-2(a)(11), to the best of the Debtors' knowledge and belief, the Debtors are not aware of any actions or proceedings, pending or threatened, against the Debtors or their properties where a judgment against the Debtors or a seizure of their property may be imminent.

## Schedule 10

### Senior Management

Pursuant to Local Rule 1007-2(a)(12), the following provides the names of the individuals who comprise the Debtors' existing senior management, a description of their tenure with the Debtors, and a brief summary of their relevant responsibilities and experience.

### Debtors' Senior Management

| Name / Position | Experience / Responsibilities |
|---|---|
| **Thomas W. Horton**<br>*Chairman, Chief Executive Officer* and President<br>AMR Corporation ("**AMR**");<br>American Airlines, Inc. ("**American**") | Mr. Horton currently serves as Chairman, Chief Executive Officer and President of AMR and American, having been elected Chairman and Chief Executive Officer in November 2011 and President in July 2010.<br><br>Prior to July 2010 election as President, Mr. Horton served as Executive Vice President of Finance and Planning and Chief Financial Officer of AMR and American from March 2006 to July 2010. In 2006, Mr. Horton returned to American from AT&T Corp., a telecommunications company, where he had been Vice Chairman and Chief Financial Officer. Before leaving for AT&T Corp., Mr. Horton was Senior Vice President and Chief Financial Officer of AMR and American from January 2000 to 2002. From 1994 to January 2000, Mr. Horton served as a Vice President of American and before that served in various management positions of American beginning in 1985. |
| **Daniel P. Garton**<br>*Executive Vice President*<br>AMR, American<br><br>*Chief Executive Officer*<br>American Eagle Airlines, Inc. | Daniel P. Garton was named President and Chief Executive Officer of American Eagle Airlines in June 2010. He is also an Executive Vice President of AMR and American.<br><br>Mr. Garton served as Executive Vice President ‒ Marketing of American from September 2002 to June 2010. He served as Executive Vice President ‒ Customer Services of American from January 2000 to September 2002 and Senior Vice President ‒ Customer Services of American from 1998 to January 2000. Before that, he served as President of AMR Eagle from 1995 to 1998. Except for two years as Senior Vice President and Chief Financial Officer of Continental between 1993 and 1995, he has been with AMR in various management positions since 1984. |

| Name / Position | Experience / Responsibilities |
|---|---|
| **Robert W. Reding**<br>*Executive Vice President*<br>AMR<br><br>*Executive Vice President –*<br>*Operations*<br>American | Mr. Reding was elected Executive Vice President – Operations for American in September 2007. He is also an Executive Vice President of AMR.<br><br>He served as Senior Vice President – Technical Operations for American from May 2003 to September 2007. He joined AMR in March 2000 and served as Chief Operations Officer of AMR Eagle through May 2003. Before joining AMR, Mr. Reding served as President and Chief Executive Officer of Reno Air from 1992 to 1998 and President and Chief Executive Officer of Canadian Regional Airlines from 1998 to March 2000. |
| **Gary F. Kennedy**<br>*Senior Vice President, General Counsel and Chief Compliance Officer*<br>AMR, American | Mr. Kennedy was elected Senior Vice President and General Counsel of AMR and American in January 2003. He is also AMR's Chief Compliance Officer.<br><br>He served as Vice President – Corporate Real Estate of American from 1996 to January 2003. Before that, he served as an attorney and in various management positions at American since 1984. |
| **Isabella D. Goren**<br>*Senior Vice President and Chief Financial Officer*<br>AMR, American | Ms. Goren was named Senior Vice President and Chief Financial Officer of AMR and American in July 2010.<br><br>She served as Senior Vice President – Customer Relationship Marketing of American from March 2006 to July 2010. Before that, she served as Vice President – Interactive Marketing and Reservations of American from July 2003 to March 2006, and as Vice President – Customer Services Planning of American from October 1998 to July 2003. She has been with AMR in various management positions since 1986. |
| **Jeffrey J. Brundage**<br>*Senior Vice President – Human Resources*<br>American | Mr. Brundage was named Senior Vice President – Human Resources for American in March 2004.<br><br>In February 2001, he was named Vice President of Employee Relations. Before that, Mr. Brundage joined American in 1999 as Managing Director of Employee Relations. |

| Name / Position | Experience / Responsibilities |
|---|---|
| **Thomas R. Del Valle**<br>*Senior Vice President − Airport Services*<br>American | Mr. Del Valle was appointed Senior Vice President − Airport Services of American in September 2007.<br><br>Previously, Mr. Del Valle served as American's Vice President of Customer Services since August 1999. From 1997 to 1999, he served as Managing Director − Customer Services in Los Angeles and was named President of American Eagle's Executive Airlines operation in San Juan from 1992 to 1997. In 1989, he was appointed General Manager of American in Brussels, Belgium. He has been with AMR since 1976 in various management positions. |
| **Peter J. Dolara**<br>*Senior Vice President − Miami/Caribbean/Latin America*<br>American | Mr. Dolara was promoted to Senior Vice President of American in 1989 and moved to Greater Miami in 1992.<br><br>Mr. Dolara joined American in 1971 and held numerous sales positions until he was promoted to Vice President − Atlantic/Caribbean and New York City Sales in 1984. |
| **Monte E. Ford**<br>*Senior Vice President − Information Technology and Chief Information Officer*<br>American | Mr. Ford was named Senior Vice President and Chief Information Officer of American when he joined American in 2000.<br><br>Before joining American, Ford held senior management positions with The Associates First Capital Corporation and Bank of Boston. |
| **Craig S. Kreeger**<br>*Senior Vice President − Customer Experience*<br>American | Mr. Kreeger was named Senior Vice President − Customer Experience of American in 2010.<br><br>Kreeger previously served as Vice President − Europe/Pacific Division of American from 2003 to 2010. Before that, he was Vice President and General Sales Manager of American from 1998 to 2003. He joined AMR in 1985 and has been an officer of American since 1995. |
| **James B. Ream**<br>*Senior Vice President − Maintenance and Engineering*<br>American | Mr. Ream was hired as Senior Vice President − Maintenance and Engineering of American in 2009.<br><br>Before returning to American, Mr. Ream was President and Chief Executive Officer of ExpressJet Airlines, Inc. from 2001 to 2009. From 1999 to 2001, he was President and Chief Operating Officer of Continental Express Airlines, Inc. and before that he held various management positions with Continental Airlines, Inc. starting in 1995. Mr. Ream joined American in 1987, and until 1995 he held various management positions with AMR. |

| Name / Position | Experience / Responsibilities |
|---|---|
| **William K. Ris, Jr.**<br>*Senior Vice President − Government Affairs*<br>American | Mr. Ris has been Senior Vice President − Government Affairs since he joined American in 1996.<br><br>Before that, Mr. Ris was an Executive Vice President for Wexler Group and had represented American as outside counsel for 13 years. |
| **Virasb Vahidi**<br>*Senior Vice President − Marketing & Planning/Chief Commercial Officer*<br>American | Mr. Vahidi rejoined American as Senior Vice President − Planning of American in June 2009.<br><br>Before returning to American in 2009, Mr. Vahidi served as Chief Operating Officer of Phorm, a technology company and as Vice President of Corporate Planning and Investor Relations at AT&T and later becoming Senior Vice President of Corporate Strategy and Development. In 1994, Mr. Vahidi joined American and held various management positions at American until he joined AT&T in 2002. |

## Schedule 11

### Payroll

   Pursuant to Local Rule 1007-2(b)(1)-(2)(A) and (C), the following provides the estimated amount of weekly payroll to the Debtors' employees (not including officers, directors, and stockholders) and the estimated amount to be paid to officers, stockholders, directors, and financial and business consultants retained by the Debtors, for the 30-day period following the filing of the chapter 11 petitions.

| | |
|---|---|
| **Payments to Employees (Not Including Officers, Directors, and Stockholders)** | $93 million |
| **Payments to Officers, Stockholders, and Directors** | $1.655 million[1] |
| **Payments to Financial and Business Consultants** | $4.25 million[2] |

---

[1] Comprises approximately $1.6 million of payroll for executive officers in the 30-day period following the filing, and $55,000 for directors' fees.

[2] This does not include any payments to the Debtors' attorneys or auditors.

**Schedule 12**

**Cash Receipts and Disbursements,**
**Net Cash Gain or Loss, Unpaid Obligations and Receivables**

Pursuant to Local Rule 1007-2(b)(3), the following provides, for the 30-day period following the filing of the chapter 11 petition, the estimated cash receipts and disbursements, net cash gain or loss, and obligations and receivables expected to accrue that remain unpaid, other than professional fees.

| | |
|---|---|
| **Cash Receipts** | $1.85 billion |
| **Cash Disbursements** | $2.15 billion |
| **Net Cash Loss** | $300 million |
| **Unpaid Obligations** | $3.1 billion |
| **Unpaid Receivables** | $1 billion |