PAUL
HASTINGS

**PAUL HASTINGS LLP**
875 – 15th Street, NW, Washington, DC 20005
t: +1.202.551.1700 | f: +1.202.551.1705 | www.paulhastings.com

American Airlines, Inc., Debtor-In-Possession
Legal Department
Mail Drop 5675, P.O. Box 619616
DFW Airport, TX  75621-9616

Attn:  Bruce Wark
       Associate General Counsel

April 30, 2013

Please refer to
Invoice Number: 1968938

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Strategic Analysis**
**ANTR20120002**
**All invoices to be submitted electronically**
PH LLP Client/Matter # 79559-00002
Mary Jean Moltenbrey

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2013 | $346,124.40 |
| Voluntary Fee Reduction | (3,010.50) |
| Current Fees Requested in Fee Application (after fee reduction) | 343,113.90 |
| Costs incurred and advanced | 3,280.60 |
| **Current Fees and Costs** | **$346,394.50** |
| **Total Balance Due** | **$346,394.50** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 203874532
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

Comment: Please refer to the client, matter and invoice number listed above.

Refer all questions to Billing at billing@paulhastings.com.

# PAUL HASTINGS

**PAUL HASTINGS LLP**
875 – 15th Street, NW, Washington, DC 20005
t: +1.202.551.1700 | f: +1.202.551.1705 | www.paulhastings.com

American Airlines, Inc., Debtor-In-Possession
Legal Department
Mail Drop 5675, P.O. Box 619616
DFW Airport, TX  75621-9616

Attn:  Bruce Wark
        Associate General Counsel

April 30, 2013

Please refer to
Invoice Number: 1968938

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Strategic Analysis**
**ANTR20120002**
**All invoices to be submitted electronically**
PH LLP Client/Matter # 79559-00002
Mary Jean Moltenbrey

| | |
|---|---|
| Legal fees for professional services for the period ending March 31, 2013 | $346,124.40 |
| Voluntary Fee Reduction | (3,010.50) |
| Current Fees Requested in Fee Application (after fee reduction) | 343,113.90 |
| Costs incurred and advanced | 3,280.60 |
| **Current Fees and Costs Due** | **$346,394.50** |
| **Total Balance Due** | **$346,394.50** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 203874532
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

Comment: Please refer to the client, matter and invoice number listed above.

Refer all questions to Billing at billing@paulhastings.com.

# PAUL HASTINGS

**PAUL HASTINGS LLP**
875 – 15th Street, NW, Washington, DC 20005
t: +1.202.551.1700 | f: +1.202.551.1705 | www.paulhastings.com

American Airlines, Inc., Debtor-In-Possession
Legal Department
Mail Drop 5675, P.O. Box 619616
DFW Airport, TX  75621-9616

April 30, 2013

Please refer to
Invoice Number: 1968938

Attn:  Bruce Wark
       Associate General Counsel

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2013

## Strategic Analysis
## ANTR20120002
## All invoices to be submitted electronically

$346,124.40

Voluntary Fee Reduction (3,010.50)

**Current Fees Requested in Fee Application (after fee reduction)** **343,113.90**

## B195   Non-Working Travel

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/13 | TSL2 | Travel from Washington DC to Dallas (4.6 hours billed @ 1/2 rate) | 4.60 | 270.00 | 1,242.00 |
| 03/05/13 | REZ | Travel to Dallas for second request custodian interviews (4.9 hours billed @ 1/2 rate) | 4.90 | 270.00 | 1,323.00 |
| 03/08/13 | TSL2 | Travel from Dallas to Washington DC (4.2 hours billed @ 1/2 rate) | 4.20 | 270.00 | 1,134.00 |
| 03/14/13 | TSL2 | Travel from Washington DC to Dallas (4.2 hours billed @ 1/2 rate) | 4.20 | 270.00 | 1,134.00 |
| 03/22/13 | TSL2 | Travel from Dallas to Washington DC (4.4 hours billed @ 1/2 rate) | 4.40 | 270.00 | 1,188.00 |
| **Subtotal:  B195  Non-Working Travel** | | | **22.30** | | **6,021.00** |
| **Voluntary Fee Reduction** | | | | | **(3,010.50)** |
| **Total:  B195  Non-Working Travel** | | | **22.30** | | **3,010.50** |

American Airlines, Inc., Debtor-In-Possession                                      Page 2
79559-00002
Invoice No. 1968938

## B210   Business Operations

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/13 | CS16 | Review DOJ production AA-VOL-00001-0120 responsive to voluntary request for information | 0.60 | 200.00 | 120.00 |
| 03/01/13 | CS16 | Prepare interoffice communication link for team documents and communication in connection with DOJ requests for information | 0.60 | 200.00 | 120.00 |
| 03/01/13 | MM37 | Correspondence with T. Longman, J. Kaleigh and D. Davis regarding company organization charts for DOJ (0.2); correspondence with T. Longman regarding DOJ discovery and related search terms (0.1); telephone call with J. Kaleigh regarding DOJ second request process in connection with merger (0.3) | 0.60 | 788.00 | 472.80 |
| 03/01/13 | MSW3 | Prepare email to T. York and T. Longman regarding document hold recommendations in connection with second request | 1.10 | 620.00 | 682.00 |
| 03/01/13 | MSW3 | Review document second request | 3.80 | 620.00 | 2,356.00 |
| 03/01/13 | NP4 | Review documents connection with potential merger and second request | 3.40 | 410.00 | 1,394.00 |
| 03/01/13 | NP4 | Telephone conference with T. Longman regarding second request document collection and review | 0.30 | 410.00 | 123.00 |
| 03/01/13 | NP4 | Prepare protocol for review of documents for second request compliance | 0.60 | 410.00 | 246.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                            Page 3
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/13 | REZ | Review search terms for review of documents for second request compliance (.2); review protocol for DOJ second request document review (.1); review correspondence from D. Davis regarding custodian interviews in connection with second request (.2) | 0.50 | 540.00 | 270.00 |
| 03/01/13 | SYH | Analyze production materials responsive to voluntary request for information for Jones Day | 0.50 | 285.00 | 142.50 |
| 03/01/13 | TSL2 | Telephone conference with | 0.40 | 540.00 | 216.00 |
| 03/01/13 | TSL2 | Telephone conference with                        in connection with second request diligence | 0.30 | 540.00 | 162.00 |
| 03/01/13 | TSL2 | Office conference with J. Ballew and J. Oeffner regarding document review for second request compliance | 1.30 | 540.00 | 702.00 |
| 03/01/13 | TSL2 | Telephone conference with N. Pinegar regarding protocol for document review for second request compliance | 0.30 | 540.00 | 162.00 |
| 03/01/13 | TSL2 | Review company organization chart for open issues before meeting with DOJ | 0.90 | 540.00 | 486.00 |
| 03/01/13 | TSL2 | Telephone conference with J. Ballew and T. York regarding protocol for document review for second request | 0.50 | 540.00 | 270.00 |
| 03/01/13 | TSL2 | Email correspondence with M. Moltenbrey, J. Kaleigh and D. Davis regarding organization charts | 0.20 | 540.00 | 108.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                    Page 4
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/04/13 | MM37 | Review draft deck forward by B. Wark regarding integration planning in connection with merger (0.2); email correspondence with J. Kaleigh regarding same (0.2); review draft agenda for planning call with US Airways in connection with merger (0.1); email correspondence with B. McDonald regarding same (0.1); review draft Mexico filing in connection with merger (0.4); review DOJ second request letter in connection with merger (0.5); review US Air second request letter in connection with merger (0.4); telephone call with B. Wark regarding DOJ second request letter (0.3); email correspondence with team (R. Zuver, T. Longman) regarding same (0.1); review draft press statement regarding DOJ second request (0.1); telephone call with B. Wark regarding same (0.1); correspond with T. Longman regarding second request compliance (0.2) | 2.70 | 788.00 | 2,127.60 |
| 03/04/13 | MSW3 | Review          for second request compliance | 3.00 | 620.00 | 1,860.00 |
| 03/04/13 | NP4 | Review documents                     in connection with DOJ second request | 3.20 | 410.00 | 1,312.00 |
| 03/04/13 | NP4 | Review second request issued by DOJ | 1.00 | 410.00 | 410.00 |
| 03/04/13 | REZ | Review protocol for second request custodian interviews (.2); correspondence with T. Longman regarding same (.1) | 0.30 | 540.00 | 162.00 |
| 03/04/13 | REZ | Review second request issued by DOJ | 0.70 | 540.00 | 378.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                             Page 5
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/04/13 | TSL2 | Office conference with J. Kaleigh regarding document review and document collection for second request compliance | 2.30 | 540.00 | 1,242.00 |
| 03/04/13 | TSL2 | Review Department of Justice Second request | 2.90 | 540.00 | 1,566.00 |
| 03/04/13 | TSL2 | Draft summary of DOJ second request | 0.70 | 540.00 | 378.00 |
| 03/04/13 | TSL2 | Draft presentation regarding document collection and review for second request compliance | 2.40 | 540.00 | 1,296.00 |
| 03/04/13 | TSL2 | Telephone conference with J. Kaleigh and T. York regarding the DOJ second request | 2.10 | 540.00 | 1,134.00 |
| 03/05/13 | MM37 | Email correspondence with J. Kaleigh regarding guidelines for integration planning in connection with merger (0.1); review | 1.80 | 788.00 | 1,418.40 |

: in advance of merger (0.2); email correspondence with B. Wark and B. McDonald regarding same (0.1); telephone call with M. Billiel (DOJ) regarding second request modifications (0.2); email correspondence with B. McDonald regarding same (0.1); email correspondence with J. Kaleigh, B. McDonald, and M. Israel regarding information request for economists pursuant to DOJ second request (0.2); email correspondence with J. Kaleigh regarding custodians in connection with second request (0.1); telephone call with B. McDonald regarding second request compliance (0.5); correspond with T. Longman regarding strategy for second request compliance (0.3)

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                        Page 6
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/05/13 | MM37 | Conference call with B. Wark, B. McDonald and counsel for US Air regarding DOJ second request (0.8); telephone call with B. Wark regarding potential retention of consultant in connection with DOJ second request (0.1); telephone call with R. Young regarding document custodians and modifications to second request (0.2); email correspondence with A. Forman, B. McDonald, B. Wark regarding modifications to second request (0.4); correspondence with J. Kaleigh, C. Bamberger, and R. Zuver regarding ___ (0.2); review draft letter to DOJ regarding modifications to second request (0.3); read email from C. Halladay regarding Canadian pre merger notification filing b (0.1) | 2.10 | 788.00 | 1,654.80 |
| 03/05/13 | MSW3 | Review of documents related to low cost carriers for second request compliance | 2.70 | 620.00 | 1,674.00 |
| 03/05/13 | NP4 | Review documents ___ for DOJ second request | 5.50 | 410.00 | 2,255.00 |
| 03/05/13 | REZ | Participate in portion of presentation to contract attorneys on document review for second request compliance | 1.10 | 540.00 | 594.00 |
| 03/05/13 | REZ | Office conference with T. Longman, T. York, client, and consultants regarding custodian interviews and document collection for second request compliance | 3.20 | 540.00 | 1,728.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                        Page 7
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/05/13 | TSL2 | Meeting with T. York, R. Zurver, and J. Kaleigh on industry background and document review issues for second request compliance | 5.30 | 540.00 | 2,862.00 |
| 03/05/13 | TSL2 | Prepare presentation to reviewing attorneys on airline industry background and issues in the case in connection with second request | 1.30 | 540.00 | 702.00 |
| 03/05/13 | TSL2 | Office conference with T. Sundquist, R. Zuver, and T. York and J. Kaleigh regarding the document collection protocol for second request compliance | 3.20 | 540.00 | 1,728.00 |
| 03/05/13 | TSL2 | Draft initial proposal of custodians for US Airways outside counsel in connection with second request | 1.70 | 540.00 | 918.00 |
| 03/06/13 | MM37 | Analyze DOJ second request (.3); conference call with B. McDonald and A. Forman regarding potential second request modifications (.7); telephone call with B. McDonald regarding second request responses (.3); conference call with B. Wark, J. Kaleigh, and others regarding second request responses (.9); telephone call with B. Wark regarding public statements regarding consolidation (.4); review recent public statements by US Air executives (.6); telephone call with A. Forman regarding premerger coordination issues (.1) | 2.40 | 788.00 | 1,891.20 |

American Airlines, Inc., Debtor-In-Possession                                             Page 8
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/06/13 | MM37 | Telephone call with B. Wark regarding DOT role in merger review (0.2); review draft declaration of B. Goulet in support of merger motion (0.3); email correspondence with B. Wark regarding draft declaration of B. Goulet and merger motion (0.1); telephone call with B. Wark regarding (0.3); email correspondence with B. Wark and B. McDonald regarding (0.2) | 1.10 | 788.00 | 866.80 |
| 03/06/13 | REZ | Review second request and related documents to prepare for custodian interviews in connection with second request compliance | 0.60 | 540.00 | 324.00 |
| 03/06/13 | REZ | Custodian interview with in connection with second request compliance | 1.00 | 540.00 | 540.00 |
| 03/06/13 | REZ | Custodian interview with S. Long in connection with second request compliance | 1.60 | 540.00 | 864.00 |
| 03/06/13 | REZ | Office conference with T. Longman, T. York, and client regarding custodian interviews in connection with second request | 0.90 | 540.00 | 486.00 |
| 03/06/13 | REZ | Office conference with M. Postalwait regarding databases for second request production to DOJ | 1.00 | 540.00 | 540.00 |
| 03/06/13 | REZ | Telephone conference with J. Kaleigh and consultants regarding QSI analysis of merger | 0.40 | 540.00 | 216.00 |
| 03/06/13 | TSL2 | Telephone conference with A. Forman, M. Moltenbrey regarding negotiations on custodians, second request modifications, and search terms for second request compliance | 0.70 | 540.00 | 378.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                      Page 9
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/06/13 | TSL2 | Telephone conference with B. Wark, M. Moltenbrey, J. Kaleigh regarding strategy for compliance with the second request | 0.90 | 540.00 | 486.00 |
| 03/06/13 | TSL2 | Interview                    regarding the collection of documents for compliance with the second request | 0.90 | 540.00 | 486.00 |
| 03/06/13 | TSL2 | Interview                    regarding American data sources for compliance with the second request | 1.00 | 540.00 | 540.00 |
| 03/06/13 | TSL2 | Interview                    regarding document collection for compliance with the second request | 0.80 | 540.00 | 432.00 |
| 03/06/13 | TSL2 | Interview                    regarding the collection of documents for compliance with the second request | 1.30 | 540.00 | 702.00 |
| 03/06/13 | TSL2 | Interview                    regarding collection of documents for compliance with the second request | 0.90 | 540.00 | 486.00 |
| 03/06/13 | TSL2 | Revise initial American custodian list in connection with second request (.5); prepare correspondence regarding same to A. Forman, US Airways outside counsel (.2) | 0.70 | 540.00 | 378.00 |
| 03/06/13 | TSL2 | Review interrogatory specifications of second request | 1.30 | 540.00 | 702.00 |
| 03/07/13 | MM37 | Review                    (.4); email correspondence with B. Wark and B. McDonald regarding same (.1); correspondence with M. Israel and C. Bamberger regarding QSI analysis of merger (.2); correspondence with A. Forman and B. McDonald regarding potential second request modifications (.2) | 0.90 | 788.00 | 709.20 |
| 03/07/13 | NP4 | Review documents                    for DOJ second request | 8.50 | 410.00 | 3,485.00 |

REDACTED

American Airlines, Inc., Debtor-In-Possession                                          Page 10
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/07/13 | REZ | Prepare for custodian interviews in connection with DOJ second request | 0.40 | 540.00 | 216.00 |
| 03/07/13 | REZ | Custodian interview with          in connection with DOJ second request | 0.60 | 540.00 | 324.00 |
| 03/07/13 | REZ | Custodian interview with          in connection with DOJ second request | 1.20 | 540.00 | 648.00 |
| 03/07/13 | REZ | Office conference with T. Longman, T. York and J. Kaleigh regarding custodian interviews in connection with DOJ second request | 1.30 | 540.00 | 702.00 |
| 03/07/13 | TSL.2 | Interview          for collection of documents in response to second request | 1.10 | 540.00 | 594.00 |
| 03/07/13 | TSL.2 | Interview          for collection of documents in response to DOJ second request | 0.80 | 540.00 | 432.00 |
| 03/07/13 | TSL.2 | Interview          for collection of documents in response to DOJ second request | 0.90 | 540.00 | 486.00 |
| 03/07/13 | TSL.2 | Interview          for collection of document in response to DOJ second request | 0.90 | 540.00 | 486.00 |
| 03/07/13 | TSL.2 | Revise list of custodians for compliance with DOJ second request | 1.20 | 540.00 | 648.00 |
| 03/07/13 | TSL.2 | Review document preservation notice materials for compliance with DOJ second request | 1.60 | 540.00 | 864.00 |
| 03/07/13 | TSL.2 | Office conference with T. York, J. Kaleigh regarding document collection for DOJ second request | 1.30 | 540.00 | 702.00 |
| 03/07/13 | TSL.2 | Interview          for collection of documents for response to the DOJ second request | 0.90 | 540.00 | 486.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                    Page 11
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/07/13 | TSL2 | Correspond with D. Davis regarding issues related to document collection in connection with DOJ second request | 0.70 | 540.00 | 378.00 |
| 03/08/13 | CS16 | Update document reviewers regarding response to second request | 0.10 | 200.00 | 20.00 |
| 03/08/13 | MM37 | Conference call with B. McDonald and counsel for US Air regarding second request modifications and DOJ meetings (0.8); email correspondence with B. Wark regarding integration planning in connection with merger (0.2); review draft waiver letters for EC and CCB (0.2); email correspondence with M. Levy and B. McDonald regarding state AG waivers and investigations (0.2). | 1.40 | 788.00 | 1,103.20 |
| 03/08/13 | MSW3 | Review for second request compliance | 3.20 | 620.00 | 1,984.00 |
| 03/08/13 | NP4 | For second request, review | 2.80 | 410.00 | 1,148.00 |
| 03/08/13 | NP4 | Correspond with S. Zhu regarding background materials and second request document review for DOJ investigation of merger | 0.90 | 410.00 | 369.00 |
| 03/08/13 | REZ | Correspond with M. Moltenbrey and U.S. Air counsel regarding modifications to second request | 0.40 | 540.00 | 216.00 |
| 03/08/13 | SQZ | Review background materials (including merger summary) for document review for second request diligence (.3); consider Department of Justice concerns regarding prior merger (.4) | 0.70 | 347.00 | 242.90 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                      Page 12
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/08/13 | TSL2 | Office conference with S. Rubin regarding document collection for second request compliance | 1.10 | 540.00 | 594.00 |
| 03/08/13 | TSL2 | Interview with D. Casey regarding document collection for second request | 0.80 | 540.00 | 432.00 |
| 03/08/13 | TSL2 | Correspond with J. Kaleigh and T. York regarding the document collection for second request | 1.50 | 540.00 | 810.00 |
| 03/08/13 | TSL2 | Telephone conference with J. Ballew and T. York regarding document review for second request compliance | 0.60 | 540.00 | 324.00 |
| 03/08/13 | TSL2 | Review | 2.40 | 540.00 | 1,296.00 |
| 03/08/13 | TSL2 | Telephone conference with A. Foreman and others regarding status of US Air custodian and search term negotiations with the DOJ in connection with merger | 0.40 | 540.00 | 216.00 |
| 03/08/13 | TSL2 | Review document hold notice sent to employees for second request | 0.90 | 540.00 | 486.00 |
| 03/08/13 | TSL2 | Review DOJ second request interrogatory specifications | 1.90 | 540.00 | 1,026.00 |
| 03/09/13 | MM37 | Review recent cases regarding premerger coordination for strategy purposes (0.4); email correspondence with B. Wark regarding antitrust analysis of premerger coordination and strategy (0.3) | 0.70 | 788.00 | 551.60 |
| 03/09/13 | MSW3 | Legal research regarding (.4); prepare summary of research regarding (.6) | 1.00 | 620.00 | 620.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                    Page 13
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/09/13 | TSL2 | Research | 0.80 | 540.00 | 432.00 |
| 03/09/13 | TSL2 | Email correspondence with M. Moltenbrey regarding | 0.40 | 540.00 | 216.00 |
| 03/10/13 | MM37 | Review outline for team call sent by B. McDonald regarding DOJ second request (0.1); review draft chart for CID negotiations with DOJ (0.5) | 0.60 | 788.00 | 472.80 |
| 03/10/13 | NP4 | Review documents regarding merger and competition in connection with DOJ second request | 1.50 | 410.00 | 615.00 |
| 03/10/13 | SQZ | Review Department of Justice concerns regarding merger (.8); review second request document review memorandum (.4) | 1.20 | 347.00 | 416.40 |
| 03/11/13 | CS16 | Review AMR Organization Chart AA-VOL 00001- 60 in connection with merger and second request | 0.30 | 200.00 | 60.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                    Page 14
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/11/13 | MM37 | Telephone call with B. Wark, J. Kaleigh, B. McDonald regarding status of second request compliance (0.3); telephone call with T. Longman regarding meeting with DOJ (0.1); telephone call with B. Wark regarding integration planning in connection with transaction with US Airways (0.2); review organization charts and custodians with T. Longman for second request (0.4); telephone call with B. McDonald regarding preparation for DOJ meeting (0.1); attend DOJ meeting with B. McDonald and T. Longman regarding second request letter modifications (1.8); telephone call with B. Wark regarding same (0.2); correspond with R. Zuver regarding data specifications in DOJ second request (0.2); correspond with T. Longman regarding second request compliance (0.3); email correspondence with A. Forman regarding DOJ meeting (0.1); review draft Judiciary Committee Statement on merger with US Airways (0.4) | 3.80 | 788.00 | 2,994.40 |
| 03/11/13 | MSW3 | Review ⟨ for second request compliance | 4.80 | 620.00 | 2,976.00 |
| 03/11/13 | NP4 | Review ⟨ (3.3); review documents in connection with DOJ second request (2.4) | 5.70 | 410.00 | 2,337.00 |
| 03/11/13 | NP4 | Correspond with S. Zhu regarding protocol for document review related to DOJ second request | 0.20 | 410.00 | 82.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                                     Page 15
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/11/13 | REZ | Review QSI materials regarding merger with US Airways in preparation for telephone conference with C. Bamberger and E. Orlov | 0.80 | 540.00 | 432.00 |
| 03/11/13 | REZ | Telephone conference with C. Bamberger and E. Orlov regarding QSI model specification regarding merger transaction | 0.60 | 540.00 | 324.00 |
| 03/11/13 | REZ | Analyze American data sources for potential responsiveness to second request | 2.20 | 540.00 | 1,188.00 |
| 03/11/13 | SQZ | Review documents in connection with DOJ second request | 2.40 | 347.00 | 832.80 |
| 03/11/13 | SQZ | Review merger summary and second request guidelines | 1.60 | 347.00 | 555.20 |
| 03/11/13 | TSL2 | Prepare for meeting with Department of Justice regarding custodians for second request | 4.60 | 540.00 | 2,484.00 |
| 03/11/13 | TSL2 | Draft offer of custodians to the Department of Justice for compliance with the second request | 1.20 | 540.00 | 648.00 |
| 03/11/13 | TSL2 | Correspond with M. Moltenbrey regarding custodian negotiations with the Department of Justice for second request compliance | 0.90 | 540.00 | 486.00 |
| 03/11/13 | TSL2 | Attend meeting with the Department of Justice regarding custodians, search terms, and second request modifications | 1.80 | 540.00 | 972.00 |
| 03/11/13 | TSL2 | Draft email to A. Forman, US Airways outside counsel, regarding expected custodian proposal in connection with second request | 0.30 | 540.00 | 162.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                    Page 16
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/11/13 | TSL2 | Telephone conference with J. Kaleigh providing update on conversations with the Department of Justice regarding proposed merger | 0.60 | 540.00 | 324.00 |
| 03/12/13 | MM37 | Email correspondence with A. Forman regarding modifications to second request (0.1); telephone call with A. Forman regarding same (0.3); telephone call with J. Kaleigh regarding meeting with DOJ regarding second request (0.3); read BTC email to industry participants seeking comment on merger (0.1); review 4(c) document referenced by DOJ in connection with merger (0.3); email correspondence with B. Wark regarding same (0.1); conference call with B. Wark, B. McDonald and counsel for US Air regarding second request compliance and DOJ review of proposed merger (0.8); confer with T. Longman and R. Zuver regarding DOJ second request interrogatories and data requests (0.5) | 2.50 | 788.00 | 1,970.00 |
| 03/12/13 | MSW3 | For second request, review | 5.30 | 620.00 | 3,286.00 |
| 03/12/13 | MSW3 | Telephone conference with T. Longman, N. Pinegar and S. Zhu regarding review of significant documents for second request compliance | 0.60 | 620.00 | 372.00 |
| 03/12/13 | NP4 | Review documents (4.3); review additional documents in connection with DOJ second request (3.8) | 8.10 | 410.00 | 3,321.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                      Page 17
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/12/13 | NP4 | Telephone conference with T. Longman, M. Wise, and S. Zhu regarding review of documents for compliance with DOJ second request | 0.60 | 410.00 | 246.00 |
| 03/12/13 | REZ | Telephone conference with A. Forman, US Air counsel, B. Wark, B. McDonald regarding second request compliance matters | 0.70 | 540.00 | 378.00 |
| 03/12/13 | REZ | Office conference with M. Moltenbrey and T. Longman regarding second request compliance | 0.50 | 540.00 | 270.00 |
| 03/12/13 | REZ | Analyze data sources for potential responsiveness to data specification in DOJ second request | 1.70 | 540.00 | 918.00 |
| 03/12/13 | REZ | Review data specification in second request to prepare for conference with M. Moltenbrey regarding second request compliance issues | 0.30 | 540.00 | 162.00 |
| 03/12/13 | SQZ | Review documents in connection with DOJ second request | 8.30 | 347.00 | 2,880.10 |
| 03/12/13 | SQZ | Attend call with T. Longman regarding Second Request document review | 0.60 | 347.00 | 208.20 |
| 03/12/13 | TSL2 | Draft response to Department of Justice follow-up questions to custodian meeting in connection with second request | 3.60 | 540.00 | 1,944.00 |
| 03/12/13 | TSL2 | Office conference with M. Moltenbrey and R. Zuver regarding interrogatory specifications to the second request | 0.50 | 540.00 | 270.00 |
| 03/12/13 | TSL2 | Analyze document identified by the government related to advantage pricing | 1.70 | 540.00 | 918.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                    Page 18
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/12/13 | TSL2 | Telephone conference with J. Kaleigh regarding Department of Justice follow-up questions regarding custodians in connection with review of potential merger | 0.70 | 540.00 | 378.00 |
| 03/12/13 | TSL2 | Review list of custodians and areas covered in connection with DOJ second request | 1.80 | 540.00 | 972.00 |
| 03/12/13 | TSL2 | Review           in preparation for meeting with the Department of Justice | 0.70 | 540.00 | 378.00 |
| 03/12/13 | TSL2 | Office conference with S. Zhu, M. Wise, and N. Pinegar regarding document review in response to DOJ second request | 0.60 | 540.00 | 324.00 |
| 03/13/13 | MM37 | Conference call with government affairs team (DOJ) regarding document custodians and related issues for second request (0.3); email correspondence with R. Zuver and economic consultants regarding questions about data (0.2); email correspondence with J. Kaleigh and T. Longman regarding DOJ questions concerning document custodians (0.3); email correspondence with R. Zuver and economic consultants regarding QSI merger analysis (0.2); correspondence with B. McDonald, A. Forman, T. York and T. Longman regarding second request compliance (0.2) | 1.20 | 788.00 | 945.60 |
| 03/13/13 | MSW3 | Telephone conference with T. York, S. Zhu and S. Wheeler regarding document review and production for second request compliance | 0.80 | 620.00 | 496.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                         Page 19
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/13/13 | MSW3 | Telephone conference with T. York, D. Cooper regarding document review for second request compliance | 0.50 | 620.00 | 310.00 |
| 03/13/13 | MSW3 | Review issues regarding document review in response to second request | 0.70 | 620.00 | 434.00 |
| 03/13/13 | NP4 | Prepare correspondence to T. Longman regarding documents potentially responsive to second request case assessment | 0.20 | 410.00 | 82.00 |
| 03/13/13 | NP4 | Telephone conference with M. Wise, S. Zhu, Jones Day attorneys for American Airlines, J. Oeffner, J. Ballew, and Driven regarding production of documents to the DOJ and related second request issues | 0.80 | 410.00 | 328.00 |
| 03/13/13 | NP4 | Prepare correspondence to S. Zhu regarding review of documents in connection with DOJ second request | 0.20 | 410.00 | 82.00 |
| 03/13/13 | NP4 | Telephone conference with M. Wise, T. York, T. Duhig, L. Forbes, and D. Cooper regarding strategy for document review, data collection, and production for second request compliance | 0.50 | 410.00 | 205.00 |
| 03/13/13 | NP4 | Review                          in connection with DOJ second request | 2.40 | 410.00 | 984.00 |
| 03/13/13 | REZ | Correspondence with economic consultants and client regarding QSI merger analysis | 0.40 | 540.00 | 216.00 |
| 03/13/13 | REZ | Research potential custodians for data source interviews in connection with DOJ second request | 0.80 | 540.00 | 432.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                                      Page 20
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/13/13 | REZ | E-mail correspondence with J. Kaleigh and potential data custodians regarding data source specification in second request | 0.50 | 540.00 | 270.00 |
| 03/13/13 | REZ | Analyze potential data sources for inclusion in response to DOJ second request data source specification | 2.60 | 540.00 | 1,404.00 |
| 03/13/13 | REZ | Telephone conference with J. Kaleigh regarding data source specification in second request | 0.30 | 540.00 | 162.00 |
| 03/13/13 | REZ | Correspond with T. Longman regarding second request status and strategy | 0.40 | 540.00 | 216.00 |
| 03/13/13 | SQZ | Analyze documents in connection with second request diligence | 3.10 | 347.00 | 1,075.70 |
| 03/13/13 | SQZ | Conference call with co-counsel, Driven, M. Wise regarding e-discovery issues in connection with DOJ second request | 0.80 | 347.00 | 277.60 |
| 03/13/13 | TSL2 | Revise response to follow-up questions of DOJ to the custodian meetings based on client feedback | 0.70 | 540.00 | 378.00 |
| 03/13/13 | TSL2 | Telephone conference with the Department of Justice regarding follow-up questions to the custodian meeting in connection with second request | 0.30 | 540.00 | 162.00 |
| 03/13/13 | TSL2 | Draft current list of custodians and document/data collections for each | 1.80 | 540.00 | 972.00 |
| 03/13/13 | TSL2 | Review materials related to | 2.80 | 540.00 | 1,512.00 |
| 03/13/13 | TSL2 | Analyze select documents for competitive concerns in connection with DOJ second request | 3.40 | 540.00 | 1,836.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                      Page 21
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/13/13 | TSL2 | Draft summary of call with DOJ regarding document custodians in connection with DOJ review of potential merger | 0.40 | 540.00 | 216.00 |
| 03/14/13 | MSW3 | Analyze for DOJ second request | 3.20 | 620.00 | 1,984.00 |
| 03/14/13 | NP4 | Analyze documents for DOJ second request | 1.50 | 410.00 | 615.00 |
| 03/14/13 | NP4 | Correspond with T. Longman regarding document review protocol related to | 0.40 | 410.00 | 164.00 |
| 03/14/13 | REZ | Telephone conference with C. Bamberger (CompassLexecon) and J. Kaleigh regarding QSI models for benefits white paper in connection with merger | 0.60 | 540.00 | 324.00 |
| 03/14/13 | REZ | Draft questionnaire for telephone conference with American's data source users and administrators pursuant to DOJ second request data specification | 0.70 | 540.00 | 378.00 |
| 03/14/13 | REZ | Draft chart summarizing potentially responsive data sources for second request data specification | 1.40 | 540.00 | 756.00 |
| 03/14/13 | REZ | Correspondence with J. Kaleigh and potential data custodians regarding data sources and potential custodian interviews in connection with second request data specification | 0.60 | 540.00 | 324.00 |
| 03/14/13 | REZ | Telephone conference with J. Kaleigh regarding data source interviews for DOJ second request data specification | 0.10 | 540.00 | 54.00 |
| 03/14/13 | REZ | Prepare for QSI conference call regarding merger analysis | 0.50 | 540.00 | 270.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                    Page 22
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/14/13 | SQZ | Analyze documents in connection with DOJ second request | 7.90 | 347.00 | 2,741.30 |
| 03/14/13 | TSL2 | Office conference with D. Cooper regarding document review in response to second request | 0.80 | 540.00 | 432.00 |
| 03/14/13 | TSL2 | Meet with contract attorneys in Dallas on background of case in connection with document and data collection and review for second request compliance | 2.60 | 540.00 | 1,404.00 |
| 03/14/13 | TSL2 | Office conference with T. York regarding document review in response to DOJ second request | 2.10 | 540.00 | 1,134.00 |
| 03/14/13 | TSL2 | Review interrogatory specification of the second request | 1.10 | 540.00 | 594.00 |
| 03/14/13 | TSL2 | Telephone conference with J. Kaleigh regarding project status for compliance with the Second Request | 0.30 | 540.00 | 162.00 |
| 03/15/13 | MM37 | Email correspondence with J. Kaleigh regarding           (0.1); email correspondence with T. Longman regarding document productions in response to second request (0.1); telephone call with M. Billiel regarding bankruptcy court schedule in connection with merger (0.2); telephone call with A. Perez regarding DOJ inquiry regarding bankruptcy court schedule (0.1) | 0.40 | 788.00 | 315.20 |
| 03/15/13 | NP4 | Review          in connection with second request | 4.00 | 410.00 | 1,640.00 |
| 03/15/13 | REZ | Prepare for          telephone conference | 0.40 | 540.00 | 216.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                      Page 23
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/15/13 | REZ | Telephone conference with | 0.50 | 540.00 | 270.00 |
| 03/15/13 | REZ | Prepare for <br><br> for second request | 0.50 | 540.00 | 270.00 |
| 03/15/13 | REZ | Telephone conference with <br><br> for second request | 1.60 | 540.00 | 864.00 |
| 03/15/13 | REZ | Revise data source chart in connection with DOJ second request data specification | 0.60 | 540.00 | 324.00 |
| 03/15/13 | REZ | Analyze select data for responsiveness to DOJ data source specification | 2.30 | 540.00 | 1,242.00 |
| 03/15/13 | REZ | Correspondence with <br><br> in connection with DOJ second request data specification | 0.20 | 540.00 | 108.00 |
| 03/15/13 | REZ | Review second request custodian interview documents for information relevant to data source specification | 1.20 | 540.00 | 648.00 |
| 03/15/13 | REZ | Analyze select reports and data for responsiveness to DOJ data source specification | 0.70 | 540.00 | 378.00 |
| 03/15/13 | REZ | Correspondence with J. Kaleigh regarding data sources for compliance with DOJ second request | 0.10 | 540.00 | 54.00 |
| 03/15/13 | SQZ | Analyze documents for DOJ second request | 7.30 | 347.00 | 2,533.10 |
| 03/15/13 | TSL2 | Telephone conference with D. Howley and T. York regarding status of US Airways second request compliance efforts | 0.70 | 540.00 | 378.00 |

REDACTED

American Airlines, Inc., Debtor-In-Possession                                    Page 24
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/15/13 | TSL2 | Telephone conference with R. Young regarding follow-up questions for document custodians in connection with DOJ second request | 0.30 | 540.00 | 162.00 |
| 03/15/13 | TSL2 | Review custodian interview documents regarding predecessors for DOJ second request | 0.80 | 540.00 | 432.00 |
| 03/15/13 | TSL2 | Email correspondence with D. Davis regarding custodian interviews for DOJ second request | 0.50 | 540.00 | 270.00 |
| 03/15/13 | TSL2 | Telephone conference with J. Kaleigh regarding follow-up questions from the DOJ regarding second request and potential merger | 0.60 | 540.00 | 324.00 |
| 03/17/13 | MM37 | Review selected hot documents from preliminary review in response to DOJ second request (0.5); email correspondence with T. Longman and N. Pinegar regarding same (0.1); email correspondence with B. McDonald and P. Denis regarding (0.2) | 0.80 | 788.00 | 630.40 |
| 03/17/13 | NP4 | Correspond with M. Moltenbrey and T. Longman regarding documents relating to | 0.30 | 410.00 | 123.00 |
| 03/17/13 | NP4 | Review documents related to | 2.00 | 410.00 | 820.00 |
| 03/17/13 | TSL2 | Email correspondence with M. Moltenbrey and N. Pinegar regarding hot documents potentially responsive to DOJ second request | 0.30 | 540.00 | 162.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                    Page 25
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/18/13 | MM37 | Review AAI white paper on merger in advance of Judiciary Committee hearing (0.7); attend conference call with J. Kaleigh, B. McDonald, T. Longman and T. York regarding second request compliance (0.6); meeting with T. Horton, B. Wark and N. Kaehler to prepare for Judiciary Committee hearing (2.0); attend meeting with B. Wark, W. Ris, N. Kaehler and counsel for US Air to prepare for Judiciary Committee hearing (2.4); : (0.2); comment on draft letter from T. Longman to R. Young regarding second request modifications (0.2) | 6.10 | 788.00 | 4,806.80 |
| 03/18/13 | MSW3 | Analyze                responsive to DOJ second request | 4.80 | 620.00 | 2,976.00 |
| 03/18/13 | MSW3 | Correspond with N. Pinegar regarding review of select documents potentially responsive to DOJ second request | 0.20 | 620.00 | 124.00 |
| 03/18/13 | NP4 | Correspond with S. Zhu regarding emails potentially responsive to DOJ second request | 0.30 | 410.00 | 123.00 |
| 03/18/13 | NP4 | Review documents regarding                (4.1); analyze further documents regarding                in connection with DOJ second request (2.3) | 6.40 | 410.00 | 2,624.00 |
| 03/18/13 | REZ | E-mail to J. Kaleigh regarding data collection for second request | 0.10 | 540.00 | 54.00 |
| 03/18/13 | REZ | Analyze data samples, field descriptions, and select reports for responsiveness to second request | 4.30 | 540.00 | 2,322.00 |

REDACTED

American Airlines, Inc., Debtor-In-Possession                                      Page 26
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/18/13 | REZ | Analyze data sources potentially responsive to second request (1.4); update chart of data sources potentially responsive to second request data specification (.9) | 2.30 | 540.00 | 1,242.00 |
| 03/18/13 | REZ | Review for information responsive to QSI specification | 0.70 | 540.00 | 378.00 |
| 03/18/13 | SQZ | Review select documents potentially responsive to second request | 1.40 | 347.00 | 485.80 |
| 03/18/13 | SQZ | Review documents in connection with DOJ second request | 2.20 | 347.00 | 763.40 |
| 03/18/13 | TSL2 | Office conference with G. Schwendinger regarding document collection for compliance with the Second Request | 1.30 | 540.00 | 702.00 |
| 03/18/13 | TSL2 | Conference call with J. Kaleigh, M. Moltenbrey and B. Wark regarding second request compliance | 0.60 | 540.00 | 324.00 |
| 03/18/13 | TSL2 | Office conference with M. Vannette regarding custodial document collection for second request | 0.80 | 540.00 | 432.00 |
| 03/18/13 | TSL2 | Review documents in connection with DOJ second request | 2.80 | 540.00 | 1,512.00 |
| 03/18/13 | TSL2 | Prepare letter to R. Young regarding domestic pricing operations, company organization chart, and pricing reports | 3.20 | 540.00 | 1,728.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                      Page 27
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/19/13 | MM37 | Watch Senate Judiciary Committee hearing on merger (2.3); conference call with counsel for US Air and creditors committee regarding second request compliance and DOJ presentations (0.7); confer with R. Zuver regarding responses to DOJ data requests (0.4); telephone call with A. Forman regarding second request modification negotiations with DOJ (0.4) | 3.80 | 788.00 | 2,994.40 |
| 03/19/13 | MSW3 | Correspond with N. Pinegar regarding hot documents potentially responsive to DOJ second request | 0.20 | 620.00 | 124.00 |
| 03/19/13 | NP4 | Review documents potentially responsive to second request regarding | 1.80 | 410.00 | 738.00 |
| 03/19/13 | REZ | Revise questionnaire for data source interviews in connection with DOJ second request | 0.30 | 540.00 | 162.00 |
| 03/19/13 | REZ | Prepare for telephone conference with ⸻ in connection with DOJ second request | 0.60 | 540.00 | 324.00 |
| 03/19/13 | REZ | Telephone conference with S. ⸻ for second request compliance | 0.70 | 540.00 | 378.00 |
| 03/19/13 | REZ | Review data specification issues to prepare for telephone conference with T. Longman and J. Kaleigh regarding second request data | 0.20 | 540.00 | 108.00 |
| 03/19/13 | REZ | Telephone conference with T. Longman and J. Kaleigh regarding second request data | 0.40 | 540.00 | 216.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                             Page 28
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/19/13 | REZ | Office conference with M. Moltenbrey regarding DOJ second request data specification | 0.40 | 540.00 | 216.00 |
| 03/19/13 | REZ | Review for relevance to second request specifications | 0.40 | 540.00 | 216.00 |
| 03/19/13 | REZ | Analyze select data and reports for responsiveness to DOJ second request data specification | 3.70 | 540.00 | 1,998.00 |
| 03/19/13 | REZ | Revise data source chart in connection with DOJ second request | 0.80 | 540.00 | 432.00 |
| 03/19/13 | SQZ | Review documents potentially responsive to DOJ second request | 2.70 | 347.00 | 936.90 |
| 03/19/13 | TSL2 | Office conference with N. Foster regarding slots interrogatory specification in second request | 0.80 | 540.00 | 432.00 |
| 03/19/13 | TSL2 | Office conference with regarding custodial collection of documents in response to second request | 1.00 | 540.00 | 540.00 |
| 03/19/13 | TSL2 | Office conference with regarding potential response to interrogatory specification regarding gates at hub airports | 0.70 | 540.00 | 378.00 |
| 03/19/13 | TSL2 | Telephone conference with R. Zuver and J. Kaleigh regarding data collections in response to DOJ second request | 0.40 | 540.00 | 216.00 |
| 03/19/13 | TSL2 | Revise custodian list for documents and data collections in response to DOJ second request | 1.40 | 540.00 | 756.00 |
| 03/19/13 | TSL2 | Review second request in preparation for meeting with | 1.00 | 540.00 | 540.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                      Page 29
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/19/13 | TSL2 | Analyze documents marked as being significant for competition concerns for second request diligence | 3.10 | 540.00 | 1,674.00 |
| 03/19/13 | TSL2 | Review second request in preparation for meeting with N. Foster regarding response to government specification regarding slots | 0.80 | 540.00 | 432.00 |
| 03/20/13 | MM37 | Conference call with counsel for US Air regarding legislative inquiries regarding merger (0.4); <br><br> (0.1); telephone call with J. Kaleigh regarding (0.3); telephone call with B. Wark regarding congressional hearings and integration planning in connection with merger (0.2); telephone call with T. Longman regarding initial document production and client interviews for second request (0.5); email correspondence with B. McDonald, R. Rule and P. Denis regarding (0.2); <br><br> (0.3); telephone call with R. Rule regarding same (0.1); email correspondence with B. Wark, B. McDonald and R. Rule regarding same (0.1) | 2.20 | 788.00 | 1,733.60 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                    Page 30
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/13 | MM37 | Email correspondence with B. Wark regarding _____ (0.3); review DOJ request for additional search terms in second request (0.2); email correspondence with B. Wark and B. McDonald regarding same (0.1); read press releases from senators regarding hearing on potential merger with US Air (0.2); read email from T. Longman and T. York regarding status of second request response (0.2); telephone call with A. Forman regarding _____ (0.1); review selected documents from second request production (0.5); telephone call with B. Wark regarding _____ in connection with merger (0.2); review DOT request for information related to merger (0.3); email correspondence with B. Wark and H. Kass regarding same (0.1); email correspondence with J. Kaleigh regarding status of DOJ merger review, merger requests, and diligence (0.3) | 2.40 | 788.00 | 1,891.20 |
| 03/20/13 | MSW3 | Review of _____ responsive to DOJ second request | 1.80 | 620.00 | 1,116.00 |
| 03/20/13 | MSW3 | Review documents for _____ | 2.20 | 620.00 | 1,364.00 |
| 03/20/13 | NP4 | Review documents for response to second request | 1.00 | 410.00 | 410.00 |
| 03/20/13 | REZ | Prepare for telephone conference with _____ for second request data specification | 0.40 | 540.00 | 216.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                           Page 31
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/13 | REZ | Telephone conference with _____ for second request data specification | 0.60 | 540.00 | 324.00 |
| 03/20/13 | REZ | Prepare for telephone conference with _____ for second request data specification | 0.30 | 540.00 | 162.00 |
| 03/20/13 | REZ | Telephone conference with _____ for second request data specification | 0.80 | 540.00 | 432.00 |
| 03/20/13 | REZ | Prepare for telephone conference with _____ for second request data specification | 0.20 | 540.00 | 108.00 |
| 03/20/13 | REZ | Telephone conference with _____ for second request data specification | 0.40 | 540.00 | 216.00 |
| 03/20/13 | REZ | Prepare for telephone conference with _____ for second request data specification | 0.40 | 540.00 | 216.00 |
| 03/20/13 | REZ | Telephone conference with _____ for second request data specification | 0.50 | 540.00 | 270.00 |
| 03/20/13 | REZ | Analyze select data and reports for relevance to DOJ second request data specification | 4.30 | 540.00 | 2,322.00 |
| 03/20/13 | TSL2 | Interview with _____ regarding document collection for DOJ second request compliance | 0.90 | 540.00 | 486.00 |
| 03/20/13 | TSL2 | Interview with _____ regarding document collection for DOJ second request | 0.80 | 540.00 | 432.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                    Page 32
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/13 | TSL2 | Interview with regarding document collection for DOJ second request | 0.60 | 540.00 | 324.00 |
| 03/20/13 | TSL2 | Draft update of HSR progress and issues in connection with proposed merger for J. Kaleigh | 0.50 | 540.00 | 270.00 |
| 03/20/13 | TSL2 | Telephone conference with J. Kaleigh regarding status of the data collection for second request | 0.70 | 540.00 | 378.00 |
| 03/20/13 | TSL2 | Analyze potentially significant documents for antitrust issues in connection with proposed merger | 3.20 | 540.00 | 1,728.00 |
| 03/20/13 | TSL2 | Review DOT document request in connection with proposed merger | 0.80 | 540.00 | 432.00 |
| 03/20/13 | TSL2 | Review DOJ's addition of search terms to American's initial proposal for second request | 0.80 | 540.00 | 432.00 |
| 03/21/13 | CS16 | Review presentations related to DOJ requests for information for M. Moltenbrey | 1.40 | 200.00 | 280.00 |
| 03/21/13 | CS16 | Review data sample for relevance to DOJ second request | 0.50 | 200.00 | 100.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                          Page 33
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/21/13 | MM37 | Email correspondence with N. Pinegar regarding hot document review in connection with DOJ second request (0.1); telephone call with N. Pinegar regarding hot documents potentially responsive DOJ second request (0.2); review<br><br>(0.2); review selected hot documents from DOJ production for second request (1.9); email correspondence with T. Longman and R. Zuver regarding select documents from DOJ production (0.2); read (0.1); review B. Wark comments on (0.2); telephone call with R. Zuver regarding compliance with DOJ data requests (0.1); email correspondence with B. Wark and B. McDonald regarding (0.2) | 3.20 | 788.00 | 2,521.60 |
| 03/21/13 | MM37 | Email correspondence with B. Wark regarding list of cities of interest to DOT in connection with potential US Airways merger (0.2) | 0.20 | 788.00 | 157.60 |
| 03/21/13 | MSW3 | Review documents relating to                       in connection with DOJ second request | 5.70 | 620.00 | 3,534.00 |
| 03/21/13 | MWH6 | Review case background and related documents potentially responsive to second request | 2.90 | 385.00 | 1,116.50 |
| 03/21/13 | MWH6 | Conference with S. Zhu regarding Driven platform and document review protocol in connection with DOJ second request | 0.90 | 385.00 | 346.50 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                      Page 34
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/21/13 | MWH6 | Conference with N. Pinegar regarding airline industry background of case and document review protocol for second request compliance | 1.10 | 385.00 | 423.50 |
| 03/21/13 | NP4 | Prepare correspondence to M. Moltenbrey regarding review of documents for DOJ second request | 0.20 | 410.00 | 82.00 |
| 03/21/13 | NP4 | Correspond with C. Stuart regarding review of documents | 0.20 | 410.00 | 82.00 |
| 03/21/13 | NP4 | Telephone conference with M. Moltenbrey regarding review of documents | 0.20 | 410.00 | 82.00 |
| 03/21/13 | NP4 | Correspond with M. Hamner regarding review of documents potentially responsive to DOJ second request | 0.30 | 410.00 | 123.00 |
| 03/21/13 | NP4 | Office conference with M. Hamner regarding merger background and issues involved in DOJ antitrust review of merger prepatory to review of documents for second request | 1.10 | 410.00 | 451.00 |
| 03/21/13 | NP4 | Correspond with S. Zhu and M. Hamner regarding documents in connection with DOJ second request | 0.30 | 410.00 | 123.00 |
| 03/21/13 | NP4 | Correspond with M. Hamner regarding background materials related to preparatory to review of documents for DOJ second request | 0.30 | 410.00 | 123.00 |
| 03/21/13 | NP4 | Review for second request compliance | 3.30 | 410.00 | 1,353.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                          Page 35
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/21/13 | REZ | Prepare for telephone conference with C. Bamberger and L. Newman by reviewing matters regarding Quality of Service Index | 0.30 | 540.00 | 162.00 |
| 03/21/13 | REZ | Telephone conference with C. Bamberger and L. Newman regarding Quality of Service Index | 0.20 | 540.00 | 108.00 |
| 03/21/13 | REZ | Prepare for telephone conference with K. Simpson by reviewing documents regarding Vision database (.2); telephone conference with K. Simpson regarding Vision database for second request data specification (.2) | 0.40 | 540.00 | 216.00 |
| 03/21/13 | REZ | Prepare for second request compliance telephone conference with J. Kaleigh, T. Longman, and T. York by reviewing data specification matters | 0.20 | 540.00 | 108.00 |
| 03/21/13 | REZ | Participate in portion of telephone conference with J. Kaleigh, T. Longman, and T. York regarding second request compliance status | 0.20 | 540.00 | 108.00 |
| 03/21/13 | REZ | Analyze data samples and sample reports for potential submission to the Department of Justice in response to second request | 2.90 | 540.00 | 1,566.00 |
| 03/21/13 | REZ | Analyze data-related documents potentially responsive to DOJ second request | 1.40 | 540.00 | 756.00 |
| 03/21/13 | REZ | Correspond with C. Stuart regarding data specification for DOJ second request compliance | 0.10 | 540.00 | 54.00 |
| 03/21/13 | SQZ | Review documents in connection with DOJ second request | 1.90 | 347.00 | 659.30 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                            Page 36
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/21/13 | SQZ | Conference with M. Hamner regarding ' in connection with DOJ second request | 0.90 | 347.00 | 312.30 |
| 03/21/13 | SQZ | Review documents in connection with DOJ second request | 1.40 | 347.00 | 485.80 |
| 03/21/13 | TSL2 | Interview regarding document collection for Second Request compliance | 1.10 | 540.00 | 594.00 |
| 03/21/13 | TSL2 | Interview regarding document collection for compliance with the second request | 0.80 | 540.00 | 432.00 |
| 03/21/13 | TSL2 | Interview regarding document collection for compliance with the second request | 0.70 | 540.00 | 378.00 |
| 03/21/13 | TSL2 | Interview regarding document collection for compliance with the second request | 0.90 | 540.00 | 486.00 |
| 03/21/13 | TSL2 | Conference call with J. Kaleigh, T. York regarding status of complying with the second request | 1.10 | 540.00 | 594.00 |
| 03/21/13 | TSL2 | Correspond with M. Moltenbrey regarding American Airlines pricing policy for non-stop routes | 0.40 | 540.00 | 216.00 |
| 03/21/13 | TSL2 | Analyze | 1.70 | 540.00 | 918.00 |
| 03/21/13 | TSL2 | Interview with of American's domestic pricing operations for second request compliance | 0.60 | 540.00 | 324.00 |
| 03/21/13 | TSL2 | Review | 1.80 | 540.00 | 972.00 |
| 03/22/13 | CS16 | Review select data and documents for relevance to DOJ second request | 1.10 | 200.00 | 220.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                    Page 37
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/22/13 | MM37 | Email correspondence with (0.2); email correspondence with B. Wark and B. McDonald regarding integration planning in connection with merger (0.2); email correspondence with T. York regarding modifications to search terms for DOJ second request (0.1); review information from (0.2); telephone call with R. Young regarding modifications to DOJ second request (0.1); email correspondence with B. Wark and H. Kass regarding lobbying by third parties in connection with merger (0.2); telephone call with T. Skipworth regarding (0.2); telephone call with P. Denis regarding (0.5); correspond with R. Zuver regarding (0.2); telephone call with J. Kaleigh regarding hot documents potentially responsive to second request (0.4) | 2.30 | 788.00 | 1,812.40 |
| 03/22/13 | MM37 | Email correspondence with R. Zuver regarding DOJ questions with respect to data samples in connection with second request (0.2); review sample data production for DOJ in connection with second request (0.3) | 0.50 | 788.00 | 394.00 |
| 03/22/13 | MSW3 | Review documents relating to in connection with DOJ second request | 4.90 | 620.00 | 3,038.00 |
| 03/22/13 | MWH6 | Correspond with S. Zhu regarding documents potentially responsive to DOJ second request | 0.30 | 385.00 | 115.50 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                    Page 38
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/22/13 | MWH6 | Review second request issued by DOJ (.4); review background documents related to second request review of requested information (.6) | 1.00 | 385.00 | 385.00 |
| 03/22/13 | MWH6 | Review responsive to DOJ second request (3.1); further analyze responsive to second request (3.1) | 6.20 | 385.00 | 2,387.00 |
| 03/22/13 | NP4 | Review in connection with DOJ second request | 4.00 | 410.00 | 1,640.00 |
| 03/22/13 | SQZ | Analyze documents in connection with DOJ second request | 7.00 | 347.00 | 2,429.00 |
| 03/22/13 | TSL2 | Review documents marked potentially significant for antitrust issues for second request compliance | 3.20 | 540.00 | 1,728.00 |
| 03/22/13 | TSL2 | Analyze documents regarding for potential antitrust issues | 2.70 | 540.00 | 1,458.00 |
| 03/22/13 | TSL2 | Email correspondence with T. York regarding DOJ production for second request compliance | 0.20 | 540.00 | 108.00 |
| 03/22/13 | TSL2 | Prepare response to specification 17 of the DOJ second request | 1.60 | 540.00 | 864.00 |
| 03/24/13 | MM37 | Review US Airways comments on (0.4); email correspondence with B. McDonald regarding US Airways comments on (0.1) | 0.50 | 788.00 | 394.00 |
| 03/24/13 | NP4 | Review in connection with DOJ second request | 2.50 | 410.00 | 1,025.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                    Page 39
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/25/13 | CS16 | Draft presentation for | 3.70 | 200.00 | 740.00 |
| 03/25/13 | MM37 | Email correspondence with T. Skipworth, B. Wark regarding (0.4); email correspondence with R. Zuver regarding (0.2); review cases relevant to (0.3); email correspondence with B. Wark and C. Garner regarding (0.2); call with J. Kaleigh, B. McDonald, T. Longman and T. York regarding status of DOJ second request compliance (0.7); conference call with B. Wark, B. McDonald, and counsel for US Airways and UCC regarding status of antitrust review of merger (1.0); telephone call with B. Wark and B. McDonald regarding (0.5); follow-up call with B. Wark connection with DOJ document production (0.4); review (1.8) | 5.50 | 788.00 | 4,334.00 |
| 03/25/13 | MM37 | Telephone call from R. Young (DOJ) regarding modifications to second request (0.1) | 0.10 | 788.00 | 78.80 |
| 03/25/13 | MSW3 | Review documents regarding system pricing changes for second request compliance | 2.50 | 620.00 | 1,550.00 |
| 03/25/13 | MSW3 | Telephone conference with T. Longman, R. Zuver, and N. Pinegar regarding document review and fact development for DOJ second request | 0.80 | 620.00 | 496.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                      Page 40
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/25/13 | MWH6 | Review background documents related to second request issued by the DOJ (1.7); analyze background documents related to second request review protocol (1.3) | 3.00 | 385.00 | 1,155.00 |
| 03/25/13 | MWH6 | Telephone conference with S. Zhu regarding update on second request compliance and related diligence | 0.20 | 385.00 | 77.00 |
| 03/25/13 | MWH6 | Correspond with N. Pinegar regarding document review in connection with DOJ second request | 0.10 | 385.00 | 38.50 |
| 03/25/13 | NP4 | Office conference with T. Longman, R. Zuver, M. Wise, and S. Zhu regarding status and strategy for complying with DOJ second request | 0.80 | 410.00 | 328.00 |
| 03/25/13 | NP4 | Review documents in connection with second request | 7.50 | 410.00 | 3,075.00 |
| 03/25/13 | REZ | Research case law and commentary | 1.60 | 540.00 | 864.00 |
| 03/25/13 | REZ | Draft summary of research for M. Moltenbrey | 0.70 | 540.00 | 378.00 |
| 03/25/13 | REZ | Office conference with T. Longman, M. Wise, N. Pinegar, and S. Zhu regarding second request compliance issues and strategy | 0.80 | 540.00 | 432.00 |
| 03/25/13 | REZ | Revise chart summarizing data sources for second request data specification | 0.40 | 540.00 | 216.00 |
| 03/25/13 | REZ | Analyze select data and reports for relevance to second request data specification | 3.60 | 540.00 | 1,944.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                      Page 41
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/25/13 | SQZ | Review documents potentially responsive to DOJ second request | 4.80 | 347.00 | 1,665.60 |
| 03/25/13 | SQZ | Analyze documents potentially responsive to second request | 1.40 | 347.00 | 485.80 |
| 03/25/13 | SQZ | Telephone conference with M. Hamner regarding documents potentially responsive to DOJ second request | 0.20 | 347.00 | 69.40 |
| 03/25/13 | TSL2 | Telephone conference with B. Wark, J. Kaleigh, M. Moltenbrey regarding status of second request compliance | 0.70 | 540.00 | 378.00 |
| 03/25/13 | TSL2 | Telephone conference with T. York and J. Ballew regarding first production of documents in connection with second request | 0.60 | 540.00 | 324.00 |
| 03/25/13 | TSL2 | Correspond with M. Moltenbrey regarding document review in connection with second request | 0.30 | 540.00 | 162.00 |
| 03/25/13 | TSL2 | Telephone conference with R. Young (DOJ) regarding final custodian list in connection with second request | 0.30 | 540.00 | 162.00 |
| 03/25/13 | TSL2 | Review hot documents for antitrust analysis | 3.90 | 540.00 | 2,106.00 |
| 03/25/13 | TSL2 | Office conference with M. Wise, R. Zuver regarding documents potentially responsive to second request | 0.80 | 540.00 | 432.00 |
| 03/25/13 | TSL2 | Review documents related to the potential merger transaction for antitrust issues | 1.60 | 540.00 | 864.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                          Page 42
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/26/13 | CWP2 | Review | 2.50 | 305.00 | 762.50 |
| | | : (.6); revise (1.2); (.7) | | | |
| 03/26/13 | MM37 | Review email correspondence with B. Wark regarding in connection with merger (0.2); email correspondence with B. Wark regarding press inquiries regarding status of DOJ review of merger (0.1); review (0.4); continue review of (0.5); telephone call with C. Bamberger regarding (0.4); review (0.6); email correspondence with B. Wark and B. McDonald regarding (0.3); email correspondence with T. Skipworth regarding (0.1); email correspondence with R. Zuver regarding (0.1); correspondence with R. Young (DOJ) regarding data requests in connection with second request (0.1) | 2.80 | 788.00 | 2,206.40 |
| 03/26/13 | MSW3 | Review documents regarding | 5.00 | 620.00 | 3,100.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                    Page 43
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/26/13 | MWH6 | Review documents potentially responsive to DOJ second request (4.3); further review of documents potentially responsive to DOJ second request (3.7) | 8.00 | 385.00 | 3,080.00 |
| 03/26/13 | NP4 | Review documents regarding (4.4); review additional documents relating to in connection with DOJ second request (4.0) | 8.40 | 410.00 | 3,444.00 |
| 03/26/13 | REZ | Email correspondence with J. Kaleigh regarding second request data specification | 0.10 | 540.00 | 54.00 |
| 03/26/13 | REZ | Research case law and commentary regarding | 2.70 | 540.00 | 1,458.00 |
| 03/26/13 | REZ | Correspond with M. Moltenbrey regarding second request documents | 0.70 | 540.00 | 378.00 |
| 03/26/13 | REZ | Analyze select data and reports for relevance to second request data specification | 2.20 | 540.00 | 1,188.00 |
| 03/26/13 | REZ | Prepare for telephone conference with Department of Justice regarding second request data specification | 1.80 | 540.00 | 972.00 |
| 03/26/13 | SQZ | Review documents potentially responsive to DOJ second request | 0.80 | 347.00 | 277.60 |
| 03/26/13 | TSL2 | Call with counsel for US Airways regarding efforts to comply and status of compliance with the Second Request | 0.40 | 540.00 | 216.00 |
| 03/26/13 | TSL2 | Email correspondence with D. Davis and T. York regarding collection of materials from custodian for DOJ second request compliance | 0.30 | 540.00 | 162.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                Page 44
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/26/13 | TSL2 | Review documents related to ____ for antitrust issues | 2.80 | 540.00 | 1,512.00 |
| 03/26/13 | TSL2 | Prepare responses to specification 20, 22 and 24 in connection with DOJ second request | 3.50 | 540.00 | 1,890.00 |
| 03/26/13 | TSL2 | Review collection status update from AA ediscovery team in connection with DOJ second request | 1.20 | 540.00 | 648.00 |
| 03/27/13 | CWP2 | Review | 2.50 | 305.00 | 762.50 |

(.6);

(1.2);

(.7)

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                   Page 45
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/27/13 | MM37 | Correspond with R. Zuver regarding responses to DOJ data requests (0.2); telephone call with R. Zuver and R. Young (DOJ) regarding responses to DOJ data requests (0.6); telephone call with A. Forman regarding responses to DOJ data requests (0.4); draft email to T. Skipworth, K. Koorenny regarding _____ (0.5); confer with T. Longman regarding DOJ second request compliance (0.3); telephone call with R. Zuver regarding _____ (0.2); email correspondence with J. Kaleigh, B. McDonald regarding DOJ request for data room access (0.3); email correspondence with J. Kaleigh, T. Longman and T. York regarding DOT request for documents (0.3); review hot documents from DOJ production (0.5); comment on _____ (1.2); comment on _____ (0.6) | 5.10 | 788.00 | 4,018.80 |
| 03/27/13 | MSW3 | Review documents regarding _____ | 3.20 | 620.00 | 1,984.00 |
| 03/27/13 | MSW3 | Office conference with W. Phinny | 0.30 | 620.00 | 186.00 |
| 03/27/13 | MWH6 | Review documents _____ potentially responsive to DOJ second request (4.3); further review of documents _____ potentially responsive to second request (3.7) | 8.00 | 385.00 | 3,080.00 |

REDACTED

American Airlines, Inc., Debtor-In-Possession                                                    Page 46
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/27/13 | NP4 | Review documents regarding (3.9); further analyze documents regarding in connection with DOJ second request (1.9) | 5.80 | 410.00 | 2,378.00 |
| 03/27/13 | REZ | Review data specification and sample data to prepare for telephone conference with M. Moltenbrey and Department of Justice | 0.60 | 540.00 | 324.00 |
| 03/27/13 | REZ | Telephone conference with M. Moltenbrey and Department of Justice regarding second request data specification | 0.60 | 540.00 | 324.00 |
| 03/27/13 | REZ | Analyze notes from call with DOJ on data specification for second request (.3); draft action items for client for data collection in connection with second request (.6) | 0.90 | 540.00 | 486.00 |
| 03/27/13 | REZ | Update chart of data sources in light of discussion with Department of Justice in connection with second request | 1.10 | 540.00 | 594.00 |
| 03/27/13 | REZ | Correspondence with M. Moltenbrey, B. McDonald, and T. York regarding response to DOJ second request data specification | 0.30 | 540.00 | 162.00 |
| 03/27/13 | REZ | Research case law and commentary | 3.30 | 540.00 | 1,782.00 |
| 03/27/13 | REZ | Correspond with S. Zhu regarding | 0.30 | 540.00 | 162.00 |
| 03/27/13 | REZ | Review memorandum from S. Zhu | 0.30 | 540.00 | 162.00 |
| 03/27/13 | REZ | Draft summary | 0.70 | 540.00 | 378.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                    Page 47
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/27/13 | REZ | Analyze select data and reports for application to second request data specification | 1.80 | 540.00 | 972.00 |
| 03/27/13 | SQZ | Analyze documents in connection with DOJ second request (1.2); review additional documents in connection with DOJ second request (1.3) | 2.50 | 347.00 | 867.50 |
| 03/27/13 | SQZ | Conduct legal research regarding (1.2); prepare memorandum on issues relating to (2.1) | 3.30 | 347.00 | 1,145.10 |
| 03/27/13 | TSL2 | Review documents regarding | 4.40 | 540.00 | 2,376.00 |
| 03/27/13 | TSL2 | Email correspondence with D. Davis and T. York regarding collection of materials from American custodians for DOJ second request compliance | 0.30 | 540.00 | 162.00 |
| 03/27/13 | TSL2 | Draft list of custodians for negotiations with the DOT on paper production for DOJ second request compliance | 0.60 | 540.00 | 324.00 |
| 03/27/13 | TSL2 | Office conference with M. Moltenbrey regarding | 0.30 | 540.00 | 162.00 |
| 03/27/13 | TSL2 | Review documents significant to Second Request for antitrust issues | 2.90 | 540.00 | 1,566.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                              Page 48
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/28/13 | MM37 | Conference call with T. Skipworth, K. Koorenny, P. Denis regarding (0.4); read summary of key documents from DOJ production from Mike Wise (0.2); review selected hot documents referenced in documents from DOJ production (0.8); email correspondence with T. Longman regarding selected hot documents referenced in documents from DOJ production (0.1); email correspondence with (0.1) | 1.60 | 788.00 | 1,260.80 |
| 03/28/13 | MSW3 | Review documents regarding (1.1); prepare analysis of documents (2.4) | 3.50 | 620.00 | 2,170.00 |
| 03/28/13 | MWH6 | Review documents relating to potentially responsive to DOJ second request (2.3); further review of additional documents relating to potentially responsive to DOJ second request (1.7) | 4.00 | 385.00 | 1,540.00 |
| 03/28/13 | NP4 | Review documents in connection with DOJ second request | 1.50 | 410.00 | 615.00 |
| 03/28/13 | NP4 | Review documents | 3.50 | 410.00 | 1,435.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                      Page 49
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/28/13 | REZ | Research data and reports potentially responsive to DOJ second request (1.8); correspond with J. Kaleigh, R. Miller and M. Postalwait regarding data and reports potentially responsive to DOJ second request (.4) | 2.20 | 540.00 | 1,188.00 |
| 03/28/13 | REZ | Analyze data reports and other documents for potential submission to Department of Justice in connection with second request | 2.80 | 540.00 | 1,512.00 |
| 03/28/13 | REZ | Participate in portion of telephone conference with client, T. Longman, and T. York regarding second request response | 0.30 | 540.00 | 162.00 |
| 03/28/13 | SQZ | Review documents potentially responsive to DOJ second request | 1.30 | 347.00 | 451.10 |
| 03/28/13 | SQZ | Review documents in connection with DOJ second request | 5.80 | 347.00 | 2,012.60 |
| 03/28/13 | TSL2 | Conference call with J. Kaleigh, T. York regarding issues and status of second request compliance | 2.10 | 540.00 | 1,134.00 |
| 03/28/13 | TSL2 | Review documents marked as significant for antitrust issues for DOJ second request compliance | 3.80 | 540.00 | 2,052.00 |
| 03/28/13 | TSL2 | Analyze addition of DOJ search terms and impact on second request compliance | 0.40 | 540.00 | 216.00 |
| 03/28/13 | TSL2 | Draft response to specification 24 in connection with second request | 1.60 | 540.00 | 864.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                    Page 50
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/29/13 | MM37 | Email correspondence with A. Forman regarding DOJ request for data room access (0.2); email correspondence with B. Wark and J. Kaleigh regarding search terms in connection with DOJ second request (0.1); confer with R. Zuver regarding responses and modifications to DOJ data requests (0.4); review hot documents from DOJ production (0.7); telephone call with A. Forman regarding modifications to DOJ second request (0.4); confer with T. Longman regarding responses to DOJ second request (0.4); email correspondence with B. Wark, H. Kass regarding third party lobbying in connection with merger (0.2); telephone call with R. Rule and A. Forman regarding document submission in connection with DOJ second request (0.3); conference call with                  (0.2); email correspondence with C. Bamberger regarding        (0.2) | 3.10 | 788.00 | 2,442.80 |
| 03/29/13 | MSW3 | Prepare analysis of documents regarding | 7.60 | 620.00 | 4,712.00 |
| 03/29/13 | MWH6 | Conference with N. Pinegar regarding review of documents in connection with DOJ second request | 0.10 | 385.00 | 38.50 |
| 03/29/13 | MWH6 | Review email correspondence from T. Longman, M. Wise, and N. Pinegar regarding status and strategy of document review in connection with second request | 0.10 | 385.00 | 38.50 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                    Page 51
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/29/13 | MWH6 | Review email correspondence from T. Longman regarding submission of sample production to the Department of Justice in connection with DOJ second request | 0.10 | 385.00 | 38.50 |
| 03/29/13 | MWH6 | Review of documents relating to                          in connection with DOJ second request | 2.30 | 385.00 | 885.50 |
| 03/29/13 | NP4 | Office conference with T. Longman regarding document review in connection with DOJ second request | 0.90 | 410.00 | 369.00 |
| 03/29/13 | NP4 | Review select documents for factual development in connection with a merger transaction | 1.00 | 410.00 | 410.00 |
| 03/29/13 | NP4 | Correspond with M. Moltenbrey, T. Longman, M. Wise, R. Zuver, S. Zhu, and M. Hamner regarding documents | 0.50 | 410.00 | 205.00 |
| 03/29/13 | NP4 | Telephone conference with M. Hamner regarding review of documents                          in connection with DOJ second request | 0.10 | 410.00 | 41.00 |
| 03/29/13 | REZ | Office conference with M. Moltenbrey and T. Longman regarding second request compliance status and strategy (0.4); review notes and data information to prepare for conference with M. Moltenbrey and T. Longman regarding second request compliance (0.5) | 0.90 | 540.00 | 486.00 |
| 03/29/13 | REZ | Telephone conference with M. Moltenbrey regarding submissions to the Department of Justice in connection with second request | 0.40 | 540.00 | 216.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                      Page 52
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/29/13 | REZ | Analyze sample data, reports, and other documents for submission to Department of Justice related to second request data specification | 4.10 | 540.00 | 2,214.00 |
| 03/29/13 | REZ | Email correspondence to Department of Justice regarding sample data and documents related to second request | 1.90 | 540.00 | 1,026.00 |
| 03/29/13 | REZ | Correspondence with T. York regarding submissions of sample data and documents to Department of Justice | 0.10 | 540.00 | 54.00 |
| 03/29/13 | SQZ | Analyze documents                   potentially responsive to second request (2.1); further analyze additional documents                   in connection with DOJ second request (1.4) | 3.50 | 347.00 | 1,214.50 |
| 03/29/13 | SQZ | Prepare chart of significant documents potentially responsive to DOJ second request | 1.20 | 347.00 | 416.40 |
| 03/29/13 | TSL2 | Office conference with N. Pinegar regarding                   potentially responsive to second request | 0.90 | 540.00 | 486.00 |
| 03/29/13 | TSL2 | Draft email to B. Wark and J. Kaleigh regarding                   potentially responsive to second request | 0.60 | 540.00 | 324.00 |
| 03/29/13 | TSL2 | Review documents regarding | 4.30 | 540.00 | 2,322.00 |
| 03/29/13 | TSL2 | Draft response to specification 2 in connection with DOJ second request | 1.30 | 540.00 | 702.00 |
| 03/29/13 | TSL2 | Office conference with M. Moltenbrey and R. Zuver regarding issues and compliance with the second request | 0.40 | 540.00 | 216.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                    Page 53
79559-00002
Invoice No. 1968938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/30/13 | MM37 | Review hot documents from DOJ production forwarded by M. Wise (0.8); compose email to M. Wise and T. Longman regarding hot documents and DOJ second request compliance (0.4); review draft presentation regarding integration planning for merger (0.7); compose email to B. Wark and B. McDonald regarding integration planning presentation in connection with merger (0.2) | 2.10 | 788.00 | 1,654.80 |
| 03/30/13 | MWH6 | Review documents potentially responsive to DOJ second request (2.3); further review of documents potentially responsive to DOJ second request (2.7) | 5.00 | 385.00 | 1,925.00 |
| 03/31/13 | MWH6 | Review documents relating to potentially responsive to DOJ second request (2.3); further analyze documents potentially responsive to second request (2.7) | 5.00 | 385.00 | 1,925.00 |
| | Subtotal: B210 Business Operations | | 663.70 | | 340,103.40 |

**Strategic Analysis**
**ANTR20120002**

| | | |
|---|---|---|
| **All invoices to be submitted electronically** | | **$346,124.40** |
| Voluntary Fee Reduction | | (3,010.50) |
| **Current Fees Requested in Fee Application (after fee reduction)** | | **343,113.90** |

### Timekeeper Summary

| ID | Timekeeper Name | Class | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| MM37 | Mary Jean Moltenbrey | Partner | 64.50 | 788.00 | 50,826.00 |
| MSW3 | Michael S. Wise | Associate | 73.40 | 620.00 | 45,508.00 |
| MWH6 | Mary W. Hamner | Associate | 48.30 | 385.00 | 18,595.50 |
| NP4 | Noah B. Pinegar | Associate | 106.50 | 410.00 | 43,665.00 |

**REDACTED**

American Airlines, Inc., Debtor-In-Possession                                  Page 54
79559-00002
Invoice No. 1968938

| ID | Timekeeper Name | Class | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| REZ | Robert E. Zuver | Associate | 104.70 | 540.00 | 56,538.00 |
| REZ | Robert E. Zuver | Associate | 4.90 | 270.00 | 1,323.00 |
| SQZ | Susan Q. Zhu | Associate | 76.20 | 347.00 | 26,441.40 |
| TSL2 | Timothy S. Longman | Associate | 176.30 | 540.00 | 95,202.00 |
| TSL2 | Timothy S. Longman | Associate | 17.40 | 270.00 | 4,698.00 |
| CS16 | Catina Stuart | Paralegal | 8.30 | 200.00 | 1,660.00 |
| CWP2 | C. Wendy Phinny | Paralegal | 5.00 | 305.00 | 1,525.00 |
| SYH | Sonya Y. Harbin-Harris | Other Timekeepr | 0.50 | 285.00 | 142.50 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 03/19/2013 | Noah Pinegar; Feb 14, 2013 Local-Taxi; From/To: Office/Home; Service Type: Taxi; Review documents for second request compliance | | | 15.00 |
| 03/19/2013 | Noah Pinegar; Mar 07, 2013 Local-Taxi; From/To: Office/Home; Service Type: Taxi; Review documents for second request compliance | | | 15.00 |
| 02/27/2013 | SP - Conference Calls | | | 8.15 |
| 03/11/2013 | SP - Conference Calls | | | 3.85 |
| 03/13/2013 | SP - Conference Calls | | | 3.85 |
| 03/14/2013 | SP - Conference Calls | | | 10.35 |
| 03/15/2013 | SP - Conference Calls | | | 4.10 |
| 03/15/2013 | SP - Conference Calls | | | 8.00 |
| 03/19/2013 | SP - Conference Calls | | | 3.85 |
| 03/20/2013 | SP - Conference Calls | | | 2.30 |
| 03/20/2013 | SP - Conference Calls | | | 3.25 |
| 03/20/2013 | SP - Conference Calls | | | 5.35 |
| 03/20/2013 | SP - Conference Calls | | | 2.85 |
| 03/21/2013 | SP - Conference Calls | | | 2.25 |
| 03/01/2013 | Courier Service - Realcourier/D.C. Courier, Invoice # 8644 dated 03/01/2013, Courier Service | | | 41.34 |
| 03/01/2013 | Postage/Express Mail | | | 2.58 |

American Airlines, Inc., Debtor-In-Possession                                          Page 55
79559-00002
Invoice No. 1968938

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 03/19/2013 | Robert Zuver; Mar 05, 2013 Taxi; From/To: Airport/Office; Service Type: Taxi; Trip to Dallas for second request interviews | | | 45.00 |
| 03/19/2013 | Robert Zuver; Mar 05, 2013 Taxi; From/To: Residence/Airport; Service Type: Car Service; Trip to Dallas for second request interviews | | | 27.00 |
| 03/19/2013 | Robert Zuver; Mar 10, 2013 Taxi; From/To: AA HQ/Airport; Service Type: Car Service; Trip to Dallas for second request interviews | | | 45.54 |
| 03/19/2013 | Robert Zuver; Mar 05, 2013 Airfare; From/To: DCA/DFW; Airfare Class: Economy; Trip to Dallas for second request interviews | | | 779.90 |
| 03/19/2013 | Robert Zuver; Mar 05, 2013 Lodging; Check-in date: 03/05/2013; Check-out date: 03/07/2013; Trip to Dallas for second request interviews | | | 456.53 |
| 03/26/2013 | Timothy Longman; Mar 04, 2013 Lodging; Hotel: The Adolphus; Check-in date: 03/04/2013; Check-out date: 03/05/2013; Meetings in Dallas regarding the second request | | | 209.00 |
| 03/26/2013 | Timothy Longman; Mar 04, 2013 Lodging; Taxes: Hotel: The Adolphus; Check-in date: 03/04/2013; Check-out date: 03/05/2013; Meetings in Dallas regarding the second request | | | 60.04 |
| 03/27/2013 | Timothy Longman; Jan 31, 2013 Lodging; Check-in date: 01/31/2013; Check-out date: 02/01/2013; Document collections and custodian interviews for compliance with the second request | | | 136.85 |
| 03/27/2013 | Timothy Longman; Mar 05, 2013 Lodging; Check-in date: 03/05/2013; Check-out date: 03/08/2013; Document collections and custodian interviews for compliance with the second request | | | 578.45 |

American Airlines, Inc., Debtor-In-Possession                                        Page 56
79559-00002
Invoice No. 1968938

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 03/28/2013 | Timothy Longman; Mar 26, 2013 Lodging; Check-in date: 03/17/2013; Check-out date: 03/21/2013; Document collections and custodian interviews for compliance with the second request | | | 707.64 |
| 03/19/2013 | Robert Zuver; Mar 05, 2013 Meals; Restaurant: One Bistro & Bar; City: Ft. Worth; Dinner; Number of people: 4; Trip to Dallas for second request interviews; T. Longman, T. York, T. Sundquist | | | 102.58 |
| | **Total Costs** | | | **$3,280.60** |
| | **Current Fees and Costs** | | | **$346,394.50** |
| | **Total Balance Due** | | | **$346,394.50** |